EXHIBIT 2

LIFE AND ACCIDENT AND HEALTH COMPANIES - ASSOCIATION EDITION



*6838120052010010 0*

# ANNUAL STATEMENT

### For the Year Ended December 31, 2005
of the Condition and Affairs of the

# Reliance Standard Life Insurance Company

NAIC Group Code.....0074,  0074           NAIC Company Code..... 68381           Employer's ID Number..... 36-0883760
    (Current Period) (Prior Period)

Organized under the Laws of Illinois           State of Domicile or Port of Entry  Illinois           Country of Domicile    US
Incorporated/Organized..... April 2, 1907                     Commenced Business..... April 15, 1907
Statutory Home Office           111 South Wacker Drive, Suite 4400... .Chicago ..... IL ..... 60606-4410
                  (Street and Number)      (City or Town, State and Zip Code)

Main Administrative Office      2001 Market Street, Suite 1500...  Philadelphia ..... PA ..... 19103           267-256-3500
                  (Street and Number)      (City or Town, State and Zip Code)           (Area Code) (Telephone Number)
Mail Address           2001 Market Street, Suite 1500...  Philadelphia ..... PA ..... 19103
                  (Street and Number or P. O. Box)      (City or Town, State and Zip Code)
Primary Location of Books and Records   2001 Market Street, Suite 1500...  Philadelphia ..... PA ..... 19103           267-256-3500
                  (Street and Number)      (City or Town, State and Zip Code)           (Area Code) (Telephone Number)
Internet Website Address      www.rsli.com
Statutory Statement Contact      Paul Van Haren                     267-256-3664
                  (Name)                     (Area Code) (Telephone Number) (Extension)
                  paul.van.haren@rsli.com                267-256-3522
                  (E-Mail Address)                     (Fax Number)
Policyowner Relations Contact   2001 Market Street, Suite 1500...  Philadelphia ..... PA ..... 19103           800-351-7500
                  (Street and Number)      (City or Town, State and Zip Code)           (Area Code) (Telephone Number) (Extension)

## OFFICERS

| Name | Title | Name | Title |
|---|---|---|---|
| 1.  Lawrence Edmund Daurelle | President | 2.  Charles Thomas Denaro | Secretary |
| 3.  Thomas William Burghart | Treasurer | 4.  Rosemary Theresa Barton, ASA | Actuary |

## OTHER

| | | | |
|---|---|---|---|
| Thomas William Burghart | Vice President | Warren Mark Cohen | Vice President |
| Chad William Coulter | Vice President | Christopher Anthony Fazzini | Senior Vice President |
| Danny Ronald Green | Vice President | Francis William Newdeck | Vice President |
| Debra Glazer Staples | Vice President | | |

## DIRECTORS OR TRUSTEES

| | | | |
|---|---|---|---|
| Devon Gaffney Cross | Lawrence Edmund Daurelle | Steven Andrew Hirsh | Harold Franz Ilg |
| James Norbert Meehan | Philip Robert O'Connor | Robert Rosenkranz | Robert Michael Smith Jr. |
| Robert Floyd Wright | | | |

State of.........      Pennsylvania
County of......      Philadelphia

The officers of this reporting entity being duly sworn, each depose and say that they are the described officers of said reporting entity, and that on the reporting period stated above, all of the herein described assets were the absolute property of the said reporting entity, free and clear from any liens or claims thereon, except as herein stated, and that this statement, together with related exhibits, schedules and explanations therein contained, annexed or referred to, is a full and true statement of all the assets and liabilities and of the condition and affairs of the said reporting entity as of the reporting period stated above, and of its income and deductions therefrom for the period ended, and have been completed in accordance with the NAIC Annual Statement Instructions and Accounting Practices and Procedures manual except to the extent that: (1) state law may differ; or, (2) that state rules or regulations require differences in reporting not related to accounting practices and procedures, according to the best of their information, knowledge and belief, respectively.  Furthermore, the scope of this attestation by the described officers also includes the related corresponding electronic filing with the NAIC, when required, that is an exact copy of the enclosed statement (except for formatting differences due to electronic filing).  The electronic filing may be requested by various regulators in lieu of or in addition to the enclosed statement.

| | | |
|---|---|---|
| (Signature) | (Signature) | (Signature) |
| Lawrence Edmund Daurelle | Charles Thomas Denaro | Thomas William Burghart |
| 1.  (Printed Name) | 2.  (Printed Name) | 3.  (Printed Name) |
| President | Secretary | Treasurer |
| (Title) | (Title) | (Title) |

Subscribed and sworn to before me           a.  Is this an original filing?           Yes [ X ]    No [   ]

This     24th      day of     February, 2006           b.  If no     1.  State the amendment number
                              2.  Date filed
                              3.  Number of pages attached

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**

## ASSETS

| | | Current Year | | Prior Year |
|---|---|---|---|---|
| | | 1<br>Assets | 2<br>Nonadmitted<br>Assets | 3<br>Net Admitted<br>Assets<br>(Cols. 1 - 2) | 4<br>Net<br>Admitted Assets |
| 1. | Bonds (Schedule D) | 2,132,953,266 | | 2,132,953,266 | 1,970,797,817 |
| 2. | Stocks (Schedule D): | | | | |
| | 2.1 Preferred stocks | 971,131 | | 971,131 | 1,104,726 |
| | 2.2 Common stocks | 39,740,912 | | 39,740,912 | 37,408,538 |
| 3. | Mortgage loans on real estate (Schedule B): | | | | |
| | 3.1 First liens | 117,342,269 | | 117,342,269 | 68,027,057 |
| | 3.2 Other than first liens | 7,768,725 | 11,658 | 7,757,067 | 8,684,061 |
| 4. | Real estate (Schedule A): | | | | |
| | 4.1 Properties occupied by the company (less $..........0 encumbrances) | | | 0 | |
| | 4.2 Properties held for the production of income (less $...........0 encumbrances) | 499 | 499 | 0 | |
| | 4.3 Properties held for sale (less $..........0 encumbrances) | | | 0 | 19,399,523 |
| 5. | Cash ($.....11,617,297, Sch. E-Part 1), cash equivalents ($.........0, Sch. E-Part 2) and short-term investments ($.....11,243,542, Sch. DA) | 22,860,839 | | 22,860,839 | 36,772,343 |
| 6. | Contract loans (including $.........0 premium notes) | 43,174 | | 43,174 | 59,354 |
| 7. | Other invested assets (Schedule BA) | 59,498,337 | | 59,498,337 | 41,241,272 |
| 8. | Receivables for securities | 12,523,311 | | 12,523,311 | 30,306,827 |
| 9. | Aggregate write-ins for invested assets | 1,434,335 | 0 | 1,434,335 | 2,758,781 |
| 10. | Subtotals, cash and invested assets (Lines 1 to 9) | 2,395,136,798 | 12,157 | 2,395,124,641 | 2,216,560,299 |
| 11. | Title plants less $.........0 charged off (for Title insurers only) | | | | |
| 12. | Investment income due and accrued | 25,998,878 | | 25,998,878 | 28,949,343 |
| 13. | Premiums and considerations: | | | | |
| | 13.1 Uncollected premiums and agents' balances in course of collection | 44,604,031 | 774,818 | 43,829,213 | 37,069,826 |
| | 13.2 Deferred premiums, agents' balances and installments booked but deferred and not yet due (including $..........0 earned but unbilled premiums) | 219,054 | | 219,054 | 222,136 |
| | 13.3 Accrued retrospective premiums | | | 0 | |
| 14. | Reinsurance: | | | | |
| | 14.1 Amounts recoverable from reinsurers | 8,780,971 | | 8,780,971 | 14,152,374 |
| | 14.2 Funds held by or deposited with reinsured companies | | | 0 | |
| | 14.3 Other amounts receivable under reinsurance contracts | 3,764,494 | | 3,764,494 | 7,181,733 |
| 15. | Amounts receivable relating to uninsured plans | | | 0 | |
| 16.1 | Current federal and foreign income tax recoverable and interest thereon | 6,102,584 | | 6,102,584 | 125,060 |
| 16.2 | Net deferred tax asset | 18,526,670 | 13,251,263 | 5,275,807 | 9,248,670 |
| 17. | Guaranty funds receivable or on deposit | 59,897 | | 59,897 | 52,542 |
| 18. | Electronic data processing equipment and software | 1,899,603 | 1,202,147 | 697,456 | 784,530 |
| 19. | Furniture and equipment, including health care delivery assets ($..........0) | 2,001,227 | 2,001,227 | 0 | |
| 20. | Net adjustment in assets and liabilities due to foreign exchange rates | | | 0 | |
| 21. | Receivables from parent, subsidiaries and affiliates | | | 0 | 305 |
| 22. | Health care ($.........0) and other amounts receivable | | | 0 | |
| 23. | Aggregate write-ins for other than invested assets | 3,347,209 | 3,347,209 | 0 | 0 |
| 24. | Total assets excluding Separate Accounts, Segregated Accounts and Protected Cell Accounts (Lines 10 to 23) | 2,510,441,626 | 20,588,821 | 2,489,852,805 | 2,314,346,818 |
| 25. | From Separate Accounts, Segregated Accounts and Protected Cell Accounts | 123,640,403 | | 123,640,403 | 106,543,025 |
| 26. | TOTALS (Lines 24 and 25) | 2,634,082,029 | 20,588,821 | 2,613,493,208 | 2,420,889,843 |

| DETAILS OF WRITE-INS | | | | |
|---|---|---|---|---|
| 0901. Forward contracts | 1,434,335 | | 1,434,335 | 2,758,781 |
| 0902. | | | 0 | |
| 0903. | | | 0 | |
| 0998. Summary of remaining write-ins for Line 9 from overflow page | 0 | 0 | 0 | 0 |
| 0999. Totals (Lines 0901 thru 0903 plus 0998) (Line 9 above) | 1,434,335 | 0 | 1,434,335 | 2,758,781 |
| 2301. Prepaid pension costs and other expenses and suspense debits | 2,614,088 | 2,614,088 | 0 | |
| 2302. Other assets nonadmitted | 733,121 | 733,121 | 0 | |
| 2303. | | | 0 | |
| 2398. Summary of remaining write-ins for Line 23 from overflow page | 0 | 0 | 0 | 0 |
| 2399. Totals (Lines 2301 thru 2303 plus 2398) (Line 23 above) | 3,347,209 | 3,347,209 | 0 | 0 |

Annual Statement for the year 2005 of the  **Reliance Standard Life Insurance Company**

# LIABILITIES, SURPLUS AND OTHER FUNDS

| | | 1<br>Current Year | 2<br>Prior Year |
|---|---|---|---|
| 1. | Aggregate reserve for life contracts $.....1,119,499,842 (Exhibit 5, Line 9999999) less $..........0 | | |
| | included in Line 6.3 (including $..........0 Modco Reserve) | 1,119,499,842 | 1,097,082,587 |
| 2. | Aggregate reserve for accident and health contracts (Exhibit 6, Line 17, Col. 1) (including $..........0 Modco Reserve) | 452,266,538 | 382,769,104 |
| 3. | Liability for deposit-type contracts (Exhibit 7, Line 14, Col. 1) (including $..........0 Modco Reserve) | 23,867,080 | 21,228,842 |
| 4. | Contract claims: | | |
| | 4.1    Life (Exhibit 8, Part 1, Line 4.4, Col. 1 less sum of Cols. 9, 10 and 11) | 45,152,583 | 40,310,807 |
| | 4.2    Accident and health (Exhibit 8, Part 1, Line 4.4, sum of Cols. 9, 10 and 11) | 216,215,644 | 177,710,922 |
| 5. | Policyholders' dividends $..........0 and coupons $..........0 due and unpaid (Exhibit 4, Line 10) | | |
| 6. | Provision for policyholders' dividends and coupons payable in following calendar year - estimated amounts: | | |
| | 6.1    Dividends apportioned for payment (including $..........0 Modco) | | |
| | 6.2    Dividends not yet apportioned (including $..........0 Modco) | | |
| | 6.3    Coupons and similar benefits (including $..........0 Modco) | | |
| 7. | Amount provisionally held for deferred dividend policies not included in Line 6 | | |
| 8. | Premiums and annuity considerations for life and accident and health contracts received in advance less $..........0 | | |
| | discount; including $.....74,182 accident and health premiums (Exhibit 1, Part 1, Col. 1, sum of Lines 4 and 14) | 81,392 | 86,153 |
| 9. | Contract liabilities not included elsewhere: | | |
| | 9.1    Surrender values on canceled contracts | | |
| | 9.2    Provision for experience rating refunds, including $..........0 accident and health experience rating refunds | | |
| | 9.3    Other amounts payable on reinsurance, including $.....2,348,877 assumed and $.....204,407 ceded | 2,553,284 | 2,208,584 |
| | 9.4    Interest Maintenance Reserve (IMR, Line 6) | 18,070,761 | 17,002,497 |
| 10. | Commissions to agents due or accrued - life and annuity contracts $.....56,662, accident and health $..........0 | | |
| | and deposit-type contract funds $..........0 | 56,662 | 56,662 |
| 11. | Commissions and expense allowances payable on reinsurance assumed | | |
| 12. | General expenses due or accrued (Exhibit 2, Line 12, Col. 6) | 29,094,834 | 18,855,750 |
| 13. | Transfers to Separate Accounts due or accrued (net) (including $..........0 accrued for expense | | |
| | allowances recognized in reserves, net of reinsured allowances) | (148,575) | (126,477) |
| 14. | Taxes, licenses and fees due or accrued, excluding federal income taxes (Exhibit 3, Line 9, Col. 5) | 2,462,935 | 1,615,271 |
| 15.1 | Current federal and foreign income taxes, including $..........0 on realized capital gains (losses) | | |
| 15.2 | Net deferred tax liability | | |
| 16. | Unearned investment income | | |
| 17. | Amounts withheld or retained by company as agent or trustee | 1,475,625 | 1,353,868 |
| 18. | Amounts held for agents' account, including $.....1,081,189 agents' credit balances | 1,081,189 | 728,652 |
| 19. | Remittances and items not allocated | 27,233,430 | 27,897,870 |
| 20. | Net adjustment in assets and liabilities due to foreign exchange rates | | |
| 21. | Liability for benefits for employees and agents if not included above | | |
| 22. | Borrowed money $.....55,000,000 and interest thereon $.....342,146 | 55,342,146 | 80,395,247 |
| 23. | Dividends to stockholders declared and unpaid | | |
| 24. | Miscellaneous liabilities: | | |
| | 24.1    Asset valuation reserve (AVR Line 16, Col. 7) | 33,758,216 | 22,739,892 |
| | 24.2    Reinsurance in unauthorized companies | | |
| | 24.3    Funds held under reinsurance treaties with unauthorized reinsurers | | |
| | 24.4    Payable to parent, subsidiaries and affiliates | 1,523,786 | 347,290 |
| | 24.5    Drafts outstanding | 25,566,677 | 24,667,983 |
| | 24.6    Liability for amounts held under uninsured accident and health plans | | |
| | 24.7    Funds held under coinsurance | | |
| | 24.8    Payable for securities | 2,575,141 | 3,200,567 |
| | 24.9    Capital notes $..........0 and interest thereon $..........0 | | |
| 25. | Aggregate write-ins for liabilities | 87,237,301 | 87,140,276 |
| 26. | Total liabilities excluding Separate Accounts business (Lines 1 to 25) | 2,144,996,491 | 2,007,285,247 |
| 27. | From Separate Accounts Statement | 99,427,837 | 88,205,198 |
| 28. | Total liabilities (Line 26 and 27) | 2,244,384,328 | 2,095,490,445 |
| 29. | Common capital stock | 6,003,113 | 6,003,113 |
| 30. | Preferred capital stock | 30,000,000 | 30,000,000 |
| 31. | Aggregate write-ins for other than special surplus funds | 0 | 0 |
| 32. | Surplus notes | | |
| 33. | Gross paid in and contributed surplus (Page 3, Line 33, Col. 2 plus Page 4, Line 51.1, Col. 1) | 33,701,297 | 33,701,297 |
| 34. | Aggregate write-ins for special surplus funds | 1,248,555 | 2,178,555 |
| 35. | Unassigned funds (surplus) | 298,145,915 | 253,516,433 |
| 36. | Less treasury stock, at cost: | | |
| | 36.1    ....0.000 shares common (value included in Line 29 $..........0) | | |
| | 36.2    ....0.000 shares preferred (value included in Line 30 $..........0) | | |
| 37. | Surplus (Total Lines 31 + 32 + 33 + 34 + 35 - 36) (including $.....24,212,566 in Separate Accounts Statement) | 333,095,767 | 289,396,285 |
| 38. | Totals of Lines 29, 30 and 37 (Page 4, Line 55) | 369,098,880 | 325,399,398 |
| 39. | Totals of Lines 28 and 38 (Page 2, Line 26, Col. 3) | 2,613,493,208 | 2,420,889,843 |

### DETAILS OF WRITE-INS

| | | | |
|---|---|---|---|
| 2501. | Retained assets program liability to claimants and other miscellaneous liabilities | 74,668,082 | 79,586,475 |
| 2502. | Liability for forward contracts | 8,571,469 | 4,929,488 |
| 2503. | Minimum pension liability adjustment | 2,997,750 | 2,624,313 |
| 2598. | Summary of remaining write-ins for Line 25 from overflow page | 0 | 0 |
| 2599. | Totals (Lines 2501 thru 2503 plus 2598) (Line 25 above) | 87,237,301 | 87,140,276 |
| 3101. | | | |
| 3102. | | | |
| 3103. | | | |
| 3198. | Summary of remaining write-ins for Line 31 from overflow page | 0 | 0 |
| 3199. | Totals (Lines 3101 thru 3103 plus 3198) (Line 31 above) | 0 | 0 |
| 3401. | Initial commission allowance on reinsurance ceded | 1,248,555 | 2,178,555 |
| 3402. | | | |
| 3403. | | | |
| 3498. | Summary of remaining write-ins for Line 34 from overflow page | 0 | 0 |
| 3499. | Totals (Lines 3401 thru 3403 plus 3498) (Line 34 above) | 1,248,555 | 2,178,555 |

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**
# SUMMARY OF OPERATIONS
(Excluding Unrealized Capital Gains and Losses)

| | 1 Current Year | 2 Prior Year |
|---|---|---|
| 1. Premiums and annuity considerations for life and accident and health contracts (Exhibit 1, Part 1, Line 20.4, Col. 1, less Col. 11) | 782,605,194 | 685,262,928 |
| 2. Considerations for supplementary contracts with life contingencies | 1,296,846 | 934,385 |
| 3. Net investment income (Exhibit of Net Investment Income, Line 17) | 132,980,802 | 111,691,287 |
| 4. Amortization of Interest Maintenance Reserve (IMR) (Line 5) | 1,704,743 | 1,325,511 |
| 5. Separate Accounts net gain from operations excluding unrealized gains or losses | | |
| 6. Commissions and expense allowances on reinsurance ceded (Exhibit 1, Part 2, Line 26.1, Col. 1) | 3,633,775 | 3,716,772 |
| 7. Reserve adjustments on reinsurance ceded | | |
| 8. Miscellaneous income: | | |
| 8.1 Income from fees associated with investment management, administration and contract guarantees from Separate Accounts | 1,660,001 | 1,446,019 |
| 8.2 Charges and fees for deposit-type contracts | | |
| 8.3 Aggregate write-ins for miscellaneous income | 0 | 0 |
| 9. Totals (Lines 1 to 8.3) | 933,881,161 | 804,381,002 |
| 10. Death benefits | 172,137,235 | 160,537,665 |
| 11. Matured endowments (excluding guaranteed annual pure endowments) | 90,134 | |
| 12. Annuity benefits (Exhibit 8, Part 2, Line 6.4, Cols. 4 + 8) | 18,658,280 | 21,401,351 |
| 13. Disability benefits and benefits under accident and health contracts | 251,456,698 | 168,804,135 |
| 14. Coupons, guaranteed annual pure endowments and similar benefits | | |
| 15. Surrender benefits and withdrawals for life contracts | 101,362,159 | 87,924,078 |
| 16. Group conversions | | |
| 17. Interest and adjustments on contract or deposit-type contract funds | 6,452,600 | 4,909,942 |
| 18. Payments on supplementary contracts with life contingencies | 1,875,820 | 1,912,725 |
| 19. Increase in aggregate reserves for life and accident and health contracts | 91,904,688 | 127,452,459 |
| 20. Totals (Lines 10 to 19) | 644,235,615 | 593,642,355 |
| 21. Commissions on premiums, annuity considerations and deposit-type contract funds (direct business only) (Exhibit 1, Part 2, Line 31, Col. 1) | 75,535,645 | 71,033,403 |
| 22. Commissions and expense allowances on reinsurance assumed (Exhibit 1, Part 2, Line 26.2, Col. 1) | 1,239,473 | 1,954,733 |
| 23. General insurance expenses (Exhibit 2, Line 10, Columns 1, 2, 3 and 4) | 93,851,295 | 75,968,102 |
| 24. Insurance taxes, licenses and fees, excluding federal income taxes (Exhibit 3, Line 7, Cols. 1 + 2 + 3) | 19,313,507 | 15,029,785 |
| 25. Increase in loading on deferred and uncollected premiums | (562,474) | 612,343 |
| 26. Net transfers to or (from) Separate Accounts net of reinsurance | (2,765) | (2,859) |
| 27. Aggregate write-ins for deductions | 0 | 0 |
| 28. Totals (Lines 20 to 27) | 834,020,466 | 758,237,852 |
| 29. Net gain from operations before dividends to policyholders and federal income taxes (Line 9 minus Line 28) | 69,860,695 | 46,143,150 |
| 30. Dividends to policyholders | | |
| 31. Net gain from operations after dividends to policyholders and before federal income taxes (Line 29 minus Line 30) | 69,860,695 | 46,143,150 |
| 32. Federal and foreign income taxes incurred (excluding tax on capital gains) | 23,131,335 | 19,480,204 |
| 33. Net gain from operations after dividends to policyholders and federal income taxes and before realized capital gains or (losses) (Line 31 minus Line 32) | 46,729,360 | 26,662,946 |
| 34. Net realized capital gains or (losses) (excluding gains (losses) transferred to the IMR) less capital gains tax of $....(4,667,559) excluding taxes of $....1,493,158 transferred to the IMR) | 7,425,678 | 838,684 |
| 35. Net income (Line 33 plus Line 34) | 54,155,038 | 27,501,630 |
| **CAPITAL AND SURPLUS ACCOUNT** | | |
| 36. Capital and surplus, December 31, prior year (Page 3, Line 38, Col. 2) | 325,369,398 | 288,385,468 |
| 37. Net income (Line 35) | 54,155,038 | 27,501,630 |
| 38. Change in net unrealized capital gains (losses) | 8,006,665 | 4,187,036 |
| 39. Change in net unrealized foreign exchange capital gain (loss) | (726,427) | 225,545 |
| 40. Change in net deferred income tax | (5,613,924) | 1,397,830 |
| 41. Change in nonadmitted assets and related items | 2,436,386 | (1,540,588) |
| 42. Change in liability for reinsurance in unauthorized companies | | |
| 43. Change in reserve on account of change in valuation basis, (increase) or decrease (Exhibit 5A, Line 9999999, Col. 4) | | |
| 44. Change in asset valuation reserve | | |
| 45. Change in treasury stock, (Page 3, Lines 36.1 and 36.2 Col. 2 minus Col. 1) | (11,016,324) | (7,579,866) |
| 46. Surplus (contributed to) withdrawn from Separate Accounts during period | (5,874,739) | (5,088,552) |
| 47. Other changes in surplus in Separate Accounts Statement | 5,874,739 | 5,088,552 |
| 48. Change in surplus notes | | |
| 49. Cumulative effect of changes in accounting principles | | |
| 50. Capital changes: | | |
| 50.1 Paid in | | 5,000,000 |
| 50.2 Transferred from surplus (Stock Dividend) | | |
| 50.3 Transferred to surplus | | |
| 51. Surplus adjustment: | | |
| 51.1 Paid in | | 11,000,000 |
| 51.2 Transferred to capital (Stock Dividend) | | |
| 51.3 Transferred from capital | | |
| 51.4 Change in surplus as a result of reinsurance | (930,000) | (700,000) |
| 52. Dividends to stockholders | (2,400,000) | (2,000,000) |
| 53. Aggregate write-ins for gains and losses in surplus | (209,832) | (378,566) |
| 54. Net change in capital and surplus for the year (Lines 37 through 53) | 43,699,482 | 37,013,930 |
| 55. Capital and surplus, December 31, current year (Lines 36 + 54) (Page 3, Line 38) | 369,098,880 | 325,369,398 |
| **DETAILS OF WRITE-INS** | | |
| 08.301. | | |
| 08.302. | | |
| 08.303. | | |
| 08.398. Summary of remaining write-ins for Line 8.3 from overflow page | 0 | 0 |
| 08.399. Totals (Lines 08.301 thru 08.303 plus 08.398) (Line 8.3 above) | 0 | 0 |
| 2701. | | |
| 2702. | | |
| 2703. | | |
| 2798. Summary of remaining write-ins for Line 27 from overflow page | 0 | 0 |
| 2799. Totals (Lines 2701 thru 2703 plus 2798) (Line 27 above) | 0 | 0 |
| 5301. Minimum pension liability adjustment | (209,832) | (378,566) |
| 5302. | | |
| 5303. | | |
| 5398. Summary of remaining write-ins for Line 53 from overflow page | 0 | 0 |
| 5399. Totals (Lines 5301 thru 5303 plus 5398) (Line 53 above) | (209,832) | (378,566) |

Annual Statement for the year 2005 of the  **Reliance Standard Life Insurance Company**

# CASH FLOW

| | | 1<br>Current Year | 2<br>Prior Year |
|---|---|---:|---:|
| | **CASH FROM OPERATIONS** | | |
| 1. | Premiums collected net of reinsurance | 757,733,247 | 680,045,765 |
| 2. | Net investment income | 140,800,824 | 115,325,152 |
| 3. | Miscellaneous income | 4,344,658 | 4,451,590 |
| 4. | Total (Lines 1 through 3) | 902,878,729 | 799,822,507 |
| 5. | Benefit and loss related payments | 499,858,928 | 455,005,752 |
| 6. | Net transfers to Separate, Segregated Accounts and Protected Cell Accounts | (2,816) | (2,870) |
| 7. | Commissions, expenses paid and aggregate write-ins for deductions | 179,234,743 | 147,724,932 |
| 8. | Dividends paid to policyholders | | |
| 9. | Federal and foreign income taxes paid (recovered) $............0 net of tax on capital gains (losses) | 24,421,310 | 15,789,874 |
| 10. | Total (Lines 5 through 9) | 703,572,165 | 618,517,688 |
| 11. | Net cash from operations (Line 4 minus Line 10) | 199,306,564 | 181,304,819 |
| | **CASH FROM INVESTMENTS** | | |
| 12. | Proceeds from investments sold, matured or repaid: | | |
| | 12.1  Bonds | 1,006,552,900 | 1,176,111,669 |
| | 12.2  Stocks | 3,077,428 | 9,282,290 |
| | 12.3  Mortgage loans | 104,709,189 | 29,657,169 |
| | 12.4  Real estate | 25,010,336 | |
| | 12.5  Other invested assets | 5,661,783 | 47,948,629 |
| | 12.6  Net gains or (losses) on cash, cash equivalents and short-term investments | 83,168 | |
| | 12.7  Miscellaneous proceeds | 23,467,847 | (19,116,583) |
| | 12.8  Total investment proceeds (Lines 12.1 to 12.7) | 1,168,562,649 | 1,243,883,174 |
| 13. | Cost of investments acquired (long-term only): | | |
| | 13.1  Bonds | 1,167,081,224 | 1,210,800,943 |
| | 13.2  Stocks | 2,709,296 | 3,321,514 |
| | 13.3  Mortgage loans | 151,698,312 | 82,877,440 |
| | 13.4  Real estate | | |
| | 13.5  Other invested assets | 18,891,879 | 47,993,347 |
| | 13.6  Miscellaneous applications | 10,489,490 | 27,957,085 |
| | 13.7  Total investments acquired (Lines 13.1 to 13.6) | 1,351,070,201 | 1,372,750,329 |
| 14. | Net increase (decrease) in contract loans and premium notes | (16,180) | (1,568) |
| 15. | Net cash from investments (Line 12.8 minus Lines 13.7 and 14) | (182,191,372) | (128,865,587) |
| | **CASH FROM FINANCING AND MISCELLANEOUS SOURCES** | | |
| 16. | Cash provided (applied): | | |
| | 16.1  Surplus notes, capital notes | | |
| | 16.2  Capital and paid in surplus, less treasury stock | | 16,000,000 |
| | 16.3  Borrowed funds | (29,611,802) | (64,290,990) |
| | 16.4  Net deposits on deposit-type contracts and other insurance liabilities | (1,115,759) | (378,970) |
| | 16.5  Dividends to stockholders | 2,400,000 | 2,000,000 |
| | 16.6  Other cash provided (applied) | 2,100,865 | 6,980,517 |
| 17. | Net cash from financing and miscellaneous sources (Lines 16.1 to 16.4 minus Line 16.5 plus Line 16.6) | (31,026,696) | (43,689,443) |
| | **RECONCILIATION OF CASH, CASH EQUIVALENTS AND SHORT-TERM INVESTMENTS** | | |
| 18. | Net change in cash, cash equivalents and short-term investments (Line 11 plus Line 15 plus Line 17) | (13,911,504) | 8,749,789 |
| 19. | Cash, cash equivalents and short-term investments: | | |
| | 19.1  Beginning of year | 36,772,343 | 28,022,554 |
| | 19.2  End of year (Line 18 plus Line 19.1) | 22,860,839 | 36,772,343 |

Note: Supplemental disclosures of cash flow information for non-cash transactions:

| | | | |
|---|---|---|---|
| 20.0001 | | | |

Annual Statement for the year 2005 of the   **Reliance Standard Life Insurance Company**

## ANALYSIS OF OPERATION BY LINES OF BUSINESS (Gain and Loss Exhibit) (Excluding Capital Gains and Losses)

| | 1 Total | 2 Industrial Life | 3 Ordinary Life Insurance | 4 Ordinary Individual Annuities | 5 Ordinary Supplementary Contracts | 6 Credit Life (Group and Individual) | 7 Life Insurance (Group) | 8 Annuities | 9 Group (Accident and health) | 10 Credit (Group and Individual) | 11 Other | 12 Aggregate of All Other Lines of Business |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Premiums and annuity considerations for life and accident and health contracts | 762,605,194 | | 798,531 | 85,512,392 | | | 259,784,602 | 30,085,632 | 466,295,617 | | 128,620 | 0 |
| 2. Considerations for supplementary contracts with life contingencies | 1,296,646 | | | | 1,296,646 | | | | | | | 0 |
| 3. Net investment income | 132,980,692 | | 302,727 | 50,783,060 | 2,037,044 | | 10,850,663 | 23,641,385 | 45,335,613 | | 72,364 | 0 |
| 4. Amortization of Interest Maintenance Reserve (IMR) | 1,704,743 | | 4,137 | 651,140 | 26,125 | | 139,082 | 303,070 | 581,179 | | | 0 |
| 5. Separate Accounts net gain from operations excluding unrealized gains or losses | | | | | | | | | | | | 0 |
| 6. Commissions and expense allowances on reinsurance ceded | 3,633,775 | | 834,708 | 114 | | | | | 2,739,453 | | | 0 |
| 7. Reserve adjustments on reinsurance ceded | | | | | | | | | | | | 0 |
| 8. Miscellaneous income: | | | | | | | | | | | | |
| 8.1 Fees associated with income from investment management, administration and contract guarantees from SA | | | | | | | | | | | | 0 |
| 8.2 Charges and fees for deposit-type contracts | 1,660,001 | | 1,650,001 | | | | | | | | | 0 |
| 8.3 Aggregate write-in for miscellaneous income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. Totals (Lines 1 to 8.3) | 903,881,161 | | 3,877,604 | 116,957,296 | 3,360,715 | | 270,773,577 | 54,030,087 | 454,950,862 | | 128,620 | 0 |
| 10. Death benefits | 172,737,235 | | 2,573,021 | 17,054,151 | | | 168,514,214 | | | | | |
| 11. Matured endowments (excluding guaranteed annual pure endowments) | 90,134 | | | | | | 90,134 | | | | | 0 |
| 12. Annuity benefits | 18,959,280 | | | | | | | | | | | |
| 13. Disability benefits and benefits under accident and health contracts | 251,459,698 | | 3,942 | | | | | | 251,380,372 | | 72,384 | |
| 14. Coupons, guaranteed annual pure endowments and similar benefits | | | | | | | | | | | | |
| 15. Surrender benefits and withdrawals for life contracts | 191,362,159 | | 15,369 | 86,134,616 | | | | 35,832,744 | | | | |
| 16. Group conversions | | | | | | | | | | | | |
| 17. Interest and adjustments on contract or deposit-type contract funds | 6,452,600 | | 11,943 | 1,251,250 | | | 1,297,380 | 13,625 | 119,720 | | | |
| 18. Payments on supplementary contracts with life contingencies | 1,975,820 | | | | 1,875,820 | | | | | | | |
| 19. Increase in aggregate reserves for life and accident and health contracts | 91,904,689 | | 425,590 | 13,665,381 | (389,965) | | 178,810,605 | 887,077 | | | | 0 |
| 20. Totals (Lines 10 to 19) | 614,235,615 | | 3,079,365 | 92,424,798 | 5,255,627 | | | 42,835,580 | 320,987,576 | | 72,384 | 0 |
| 21. Commissions on premiums, annuity considerations and deposit-type contract funds (direct business only) | 75,335,845 | | 988,581 | 4,639,812 | | | 26,967,024 | 2,176,727 | 41,684,941 | | | 0 |
| 22. Commissions and expense allowances on reinsurance assumed | | | | | | | | 12,296 | | | | |
| 23. General insurance expenses | 93,861,295 | | 825,766 | 614,254 | 217,940 | | 36,305,261 | 1,459,868 | 60,300,201 | | | 0 |
| 24. Insurance taxes, licenses and fees, excluding federal income taxes | 19,313,597 | | 3,951 | 4,041,457 | | | 4,008,130 | | 10,716,185 | | | |
| 25. Increase in loading on deferred and uncollected premiums | 3,851 | | 7,700 | 577,340 | | | (421,477) | | (170,680) | | | |
| 26. Net transfers to or (from) Separate Accounts net of reinsurance | (2,796) | | (2,796) | | | | | | | | | |
| 27. Aggregate write-ins for deductions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28. Totals (Lines 20 to 27) | 834,000,466 | | 4,823,583 | 103,467,651 | 5,452,887 | | 239,198,373 | 46,484,421 | 434,185,114 | | 72,467 | 0 |
| 29. Net gain from operations before dividends to policyholders and federal income taxes (Line 9 minus Line 28) | 69,860,695 | | (1,151,959) | 13,489,635 | (2,092,152) | | 31,275,604 | 7,545,666 | 20,767,748 | | 56,153 | 0 |
| 30. Dividends to policyholders | 0 | | | | | | | | | | | 0 |
| 31. Net gain from operations after dividends to policyholders and before federal income taxes (Line 29 minus Line 30) | 69,860,695 | | (1,151,959) | 13,489,635 | (2,092,152) | | 31,275,604 | 7,545,666 | 20,767,748 | | 56,153 | 0 |
| 32. Federal income taxes incurred (excluding tax on capital gains) | 23,131,335 | | (381,421) | 4,456,574 | (692,725) | | 10,355,558 | 2,498,420 | 6,876,338 | | 18,593 | 0 |
| 33. Net gain from operations after dividends to policyholders and federal income taxes and before realized capital gains or (losses) (Line 31 minus Line 32) | 46,729,360 | 0 | (770,538) | 9,003,061 | (1,399,427) | 0 | 20,920,046 | 5,047,246 | 13,891,410 | 0 | 37,560 | 0 |

### DETAILS OF WRITE-INS

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08.301. | | | | | | | | | | | | |
| 08.302. | | | | | | | | | | | | |
| 08.303. | | | | | | | | | | | | |
| 08.398. Summary of remaining write-ins for Line 8.3 from overflow page | | | | | | | | | | | | |
| 08.399. Total (Lines 08.301 thru 08.303 plus 08.398) (Line 8.3 above) | | | | | | | | | | | | |
| 2701. | | | | | | | | | | | | |
| 2702. | | | | | | | | | | | | |
| 2703. | | | | | | | | | | | | |
| 2798. Summary of remaining write-ins for Line 27 from overflow page | | | | | | | | | | | | |
| 2799. Total (Lines 2701 thru 2703 plus 2798) (Line 27 above) | | | | | | | | | | | | |

(a) Includes the following amounts for REGUL/REGUL Line 1: ....0.... Line 10....0.... Line 16....0.... Line 23....0.... Line 24....0....

Annual Statement for the year 2005 of the Reliance Standard Life Insurance Company

## ANALYSIS OF INCREASE IN RESERVES DURING THE YEAR

| | 1 | 2 | Ordinary | | | 6 | Group | |
|---|---|---|---|---|---|---|---|---|
| | Total | Industrial Life | 3 Life Insurance | 4 Individual Annuities | 5 Supplementary Contracts | Credit Life (Group and Individual) | 7 Life Insurance | 8 Annuities |
| **Involving Life or Disability Contingencies (Reserves)** | | | | | | | | |
| **(Net of Reinsurance Ceded)** | | | | | | | | |
| 1. Reserve December 31, prior year | 1,097,062,587 | | 3,567,803 | 666,948,476 | 13,498,990 | | 97,634,781 | 325,412,567 |
| 2. Tabular net premiums or considerations | 331,757,017 | | 746,531 | 65,512,982 | 1,296,848 | | 224,065,216 | 30,085,632 |
| 3. Present value of disability claims incurred | 6,917,739 | | | XXX | XXX | | 6,917,739 | |
| 4. Tabular interest | 54,821,378 | | 169,672 | 35,355,271 | 937,292 | | 60,944 | 18,308,199 |
| 5. Tabular less actual reserve released | (116,370,142) | | | (75,416,144) | (756,783) | | | (40,197,215) |
| 6. Increase in reserve on account of change in valuation basis | 0 | | | | | | | |
| 7. Other increases (net) | 0 | | | | | 0 | | |
| 8. Totals (Lines 1 to 7) | 1,364,188,579 | | 4,924,006 | 692,300,595 | 14,976,115 | 0 | 316,678,880 | 333,609,183 |
| 9. Tabular cost | 222,678,042 | | (13,332) | XXX | XXX | | 222,691,374 | XXX |
| 10. Reserves released by death | 556,336 | | 524,604 | XXX | XXX | | 31,732 | XXX |
| 11. Reserves released by other terminations (net) | 618,315 | | 15,989 | | | | 602,916 | |
| 12. Annuity, supplementary contract, and disability payments involving life contingencies | 20,636,043 | | 3,942 | 12,054,152 | 1,875,820 | | | 6,902,129 |
| 13. Net transfers to or (from) Separate Accounts | 0 | | | | | | | |
| 14. Total deductions (Lines 9 to 13) | 244,588,736 | | 530,613 | 12,054,152 | 1,875,820 | 0 | 223,326,022 | 6,902,129 |
| 15. Reserve December 31, current year | 1,119,499,843 | | 4,093,393 | 680,246,443 | 13,100,295 | 0 | 93,352,858 | 326,707,054 |

7

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**

## EXHIBIT OF NET INVESTMENT INCOME

| | | 1<br>Collected<br>During Year | 2<br>Earned<br>During Year |
|---|---|---|---|
| 1. | U.S. government bonds | (a)............7,857,726 | ............8,649,623 |
| 1.1 | Bonds exempt from U.S. tax | (a)............ | ............ |
| 1.2 | Other bonds (unaffiliated) | (a)............126,983,149 | ............122,400,048 |
| 1.3 | Bonds of affiliates | (a)............412,474 | ............280,541 |
| 2.1 | Preferred stocks (unaffiliated) | (b)............210,593 | ............202,702 |
| 2.11 | Preferred stocks of affiliates | (b)............ | ............ |
| 2.2 | Common stocks (unaffiliated) | ............265,442 | ............276,024 |
| 2.21 | Common stocks of affiliates | ............2,500,000 | ............2,500,000 |
| 3. | Mortgage loans | (c)............11,788,166 | ............12,248,473 |
| 4. | Real estate | (d)............ | ............ |
| 5. | Contract loans | ............ | ............ |
| 6. | Cash, cash equivalents and short-term investments | (e)............4,425,325 | ............4,632,019 |
| 7. | Derivative instruments | (f)............ | ............ |
| 8. | Other invested assets | ............1,370,826 | ............1,370,826 |
| 9. | Aggregate write-ins for investment income | ............6,203,120 | ............6,203,120 |
| 10. | Total gross investment income | ............161,916,842 | ............158,966,376 |
| 11. | Investment expenses | | (g)............21,276,739 |
| 12. | Investment taxes, licenses and fees, excluding federal income taxes | | (g)............150,137 |
| 13. | Interest expense | | (h)............4,558,700 |
| 14. | Depreciation on real estate and other invested assets | | (i)............0 |
| 15. | Aggregate write-ins for deductions from investment income | | ............0 |
| 16. | Total deductions (Lines 11 through 15) | | ............25,985,576 |
| 17. | Net investment income (Line 10 minus Line 16) | | ............132,980,800 |

**DETAILS OF WRITE-INS**

| | | | |
|---|---|---|---|
| 0901. | Separate Account | ............2,935,971 | ............2,935,971 |
| 0902. | Miscellaneous income | ............3,267,149 | ............3,267,149 |
| 0903. | | ............ | ............ |
| 0998. | Summary of remaining write-ins for Line 9 from overflow page | ............0 | ............0 |
| 0999. | Totals (Lines 0901 thru 0903 plus 0998) (Line 9 above) | ............6,203,120 | ............6,203,120 |
| 1501. | | ............ | ............ |
| 1502. | | ............ | ............ |
| 1503. | | ............ | ............ |
| 1598. | Summary of remaining write-ins for Line 15 from overflow page | ............0 | ............0 |
| 1599. | Totals (Lines 1501 thru 1503 plus 1598) (Line 15 above) | ............0 | ............0 |

(a) Includes $......9,706,994 accrual of discount less $......6,837,298 amortization of premium and less $......9,024,574 paid for accrued interest on purchases.
(b) Includes $..........0 accrual of discount less $..........0 amortization of premium and less $..........0 paid for accrued dividends on purchases.
(c) Includes $......1,210,779 accrual of discount less $..........0 amortization of premium and less $..........0 paid for accrued interest on purchases.
(d) Includes $..........0 for company's occupancy of its own buildings; and excludes $..........0 interest on encumbrances.
(e) Includes $..........0 accrual of discount less $......33 amortization of premium and less $..........0 paid for accrued interest on purchases.
(f) Includes $..........0 accrual of discount less $..........0 amortization of premium.
(g) Includes $..........0 investment expenses and $..........0 investment taxes, licenses and fees, excluding federal income taxes, attributable to Segregated and Separate Accounts.
(h) Includes $..........0 interest on surplus notes and $..........0 interest on capital notes.
(i) Includes $..........0 depreciation on real estate and $..........0 depreciation on other invested assets.

## EXHIBIT OF CAPITAL GAINS (LOSSES)

| | | 1<br>Realized<br>Gain (Loss)<br>on Sales<br>or Maturity | 2<br>Other<br>Realized<br>Adjustments | 3<br>Increases<br>(Decreases) by<br>Adjustment | 4<br><br>Total |
|---|---|---|---|---|---|
| 1. | U.S. government bonds | ............335,713 | ............ | ............ | ............335,713 |
| 1.1 | Bonds exempt from U.S. tax | ............ | ............ | ............ | ............0 |
| 1.2 | Other bonds (unaffiliated) | ............3,717,615 | ............(4,501,456) | ............(794,461) | ............(1,578,302) |
| 1.3 | Bonds of affiliates | ............ | ............ | ............ | ............0 |
| 2.1 | Preferred stocks (unaffiliated) | ............59,754 | ............ | ............672 | ............60,426 |
| 2.11 | Preferred stocks of affiliates | ............ | ............ | ............ | ............0 |
| 2.2 | Common stocks (unaffiliated) | ............21,812 | ............ | ............45,762 | ............67,574 |
| 2.21 | Common stocks of affiliates | ............ | ............ | ............2,436,909 | ............2,436,909 |
| 3. | Mortgage loans | ............ | ............ | ............(11,659) | ............(11,659) |
| 4. | Real estate | ............5,610,813 | ............ | ............ | ............5,610,813 |
| 5. | Contract loans | ............ | ............ | ............ | ............0 |
| 6. | Cash, cash equivalents and short-term investments | ............ | ............83,168 | ............ | ............83,168 |
| 7. | Derivative instruments | ............183,707 | ............ | ............871,844 | ............1,055,551 |
| 8. | Other invested assets | ............ | ............ | ............4,368,817 | ............4,368,817 |
| 9. | Aggregate write-ins for capital gains (losses) | ............0 | ............0 | ............360,254 | ............360,254 |
| 10. | Total capital gains (losses) | ............9,929,414 | ............(4,418,288) | ............7,280,139 | ............12,791,265 |

**DETAILS OF WRITE-INS**

| | | | | | |
|---|---|---|---|---|---|
| 0901. | Separate Account | ............ | ............ | ............38,768 | ............38,768 |
| 0902. | Deferred taxes | ............ | ............ | ............321,486 | ............321,486 |
| 0903. | | ............ | ............ | ............ | ............0 |
| 0998. | Summary of remaining write-ins for Line 9 from overflow page | ............0 | ............0 | ............0 | ............0 |
| 0999. | Totals (Lines 0901 thru 0903 plus 0998) (Line 9 above) | ............0 | ............0 | ............360,254 | ............360,254 |

8

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**

## EXHIBIT 1 - PART 1 - PREMIUMS AND ANNUITY CONSIDERATIONS FOR LIFE AND ACCIDENT AND HEALTH CONTRACTS

| | 1 Total | 2 Industrial Life | 3 Ordinary Life Insurance | 4 Ordinary Individual Annuities | 5 Ordinary Credit Life (Group and Individual) | 6 Group Life Insurance | 7 Group Annuities | 8 A&H Group | 9 A&H Credit (Group & Individual) | 10 Other | Aggregate of All Other Lines of Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **FIRST YEAR (other than single)** | | | | | | | | | | | |
| 1. Uncollected | .0 | | | | | | | | | | |
| 2. Deferred and accrued | .0 | | | | | | | | | | |
| 3. Deferred, accrued and uncollected: | | | | | | | | | | | |
| 3.1 Direct | .0 | | | | .0 | | | .0 | .0 | .0 | .0 |
| 3.2 Reinsurance assumed | .0 | | | | .0 | | | .0 | .0 | .0 | .0 |
| 3.3 Reinsurance ceded | .0 | | | | .0 | | | .0 | .0 | .0 | .0 |
| 3.4 Net (Line 1 + Line 2) | .0 | | | | .0 | | | .0 | .0 | .0 | .0 |
| 4. Advance | | | | | | | | | | | |
| 5. Line 3.4 - Line 4 | | | | | | | | | | | |
| 6. Collected during year: | | | | | | | | | | | |
| 6.1 Direct | 6,087,463 | | 749,405 | 2,144,913 | | | 3,193,145 | | .0 | | .0 |
| 6.2 Reinsurance assumed | | | | | | | | | | | |
| 6.3 Reinsurance ceded | 527,374 | | 527,374 | | .0 | | .0 | | .0 | | .0 |
| 6.4 Net | 5,560,089 | | 222,031 | 2,144,913 | | | 3,193,145 | | .0 | | .0 |
| 7. Line 5 + Line 6.4 | 5,560,089 | | 222,031 | 2,144,913 | | | 3,193,145 | | .0 | | .0 |
| 8. Prior year (uncollected + deferred and accrued + advance) | .0 | | | | | | | | | | |
| 9. First year premiums and considerations: | | | | | | | | | | | |
| 9.1 Direct | 6,087,463 | | 749,405 | 2,144,913 | | | 3,193,145 | | .0 | | .0 |
| 9.2 Reinsurance assumed | | | | | | | | | | | |
| 9.3 Reinsurance ceded | 527,374 | | 527,374 | | .0 | | .0 | | .0 | | .0 |
| 9.4 Net (Line 7 - Line 8) | 5,560,089 | | 222,031 | 2,144,913 | | | 3,193,145 | | .0 | | .0 |
| **SINGLE** | | | | | | | | | | | |
| 10. Single premiums and considerations: | | | | | | | | | | | |
| 10.1 Direct | 89,607,665 | | | 62,747,051 | | | 26,860,814 | | .0 | | .0 |
| 10.2 Reinsurance assumed | .0 | | | | | | | | | | |
| 10.3 Reinsurance ceded | .0 | | | | | | | | | | |
| 10.4 Net (Line 10.1 + 10.2 - 10.3) | 89,607,665 | | | 62,747,051 | | | 26,860,814 | | .0 | | .0 |
| **RENEWAL** | | | | | | | | | | | |
| 11. Uncollected | 48,351,305 | | 65,893 | | | 13,463,151 | | 34,620,286 | | 2,175 | |
| 12. Deferred and accrued | 257,711 | | 257,711 | | | | | | | | |
| 13. Deferred, accrued and uncollected: | | | | | | | | | | | |
| 13.1 Direct | 46,722,085 | | 2,334,898 | | | 15,062,160 | | 23,327,943 | | | |
| 13.2 Reinsurance assumed | 14,011,640 | | 113,866 | | | 1,589,018 | | 13,889,835 | | | |
| 13.3 Reinsurance ceded | 6,131,709 | | 2,125,299 | | | | | 2,407,392 | | | |
| 13.4 Net (Line 11 + Line 12) | 48,639,016 | | 323,494 | | | 13,463,151 | | 34,809,286 | | | |
| 14. Advance | .0 | | | | | | | | | | |
| 15. Line 13.4 - Line 14 | 48,527,624 | | 316,194 | | | 13,463,151 | | 34,746,161 | | | |
| 16. Collected during year: | | | | | | | | | | | |
| 16.1 Direct | 698,506,849 | | 7,094,723 | 1,564,905 | | 286,595,582 | 31,673 | 403,064,346 | | 128,620 | |
| 16.2 Reinsurance assumed | 31,802,959 | | 351,036 | 244,330 | | 24,917,855 | | 31,087,420 | | | |
| 16.3 Reinsurance ceded | 60,044,161 | | 6,920,343 | 1,188,207 | | | | 36,017,856 | | | |
| 16.4 Net | 681,268,847 | | 525,568 | 621,028 | | 261,677,727 | 31,673 | 399,253,510 | | 128,620 | |
| 17. Line 15 + Line 16.4 | 708,766,270 | | 841,543 | 621,028 | | 275,140,878 | 31,673 | 433,000,071 | | 128,620 | |
| 18. Prior year (uncollected + deferred and accrued + advance) | 42,353,031 | | 287,363 | | | 15,556,076 | | 26,733,454 | | 2,118 | |
| 19. Renewal premiums and considerations: | | | | | | | | | | | |
| 19.1 Direct | 694,646,640 | | 3,711,114 | 1,564,905 | | 283,164,524 | 31,673 | 402,368,804 | | 128,620 | |
| 19.2 Reinsurance assumed | 39,677,999 | | 241,738 | 244,330 | | | | 39,381,911 | | | |
| 19.3 Reinsurance ceded | 67,190,399 | | 6,538,372 | 1,188,207 | | 29,379,722 | | 36,084,088 | | | |
| 19.4 Net (Line 17 - Line 18) | 667,437,240 | | 574,500 | 621,028 | | 253,784,802 | 31,673 | 406,289,817 | | 128,620 | |
| **TOTAL** | | | | | | | | | | | |
| 20. Total premiums and annuity considerations: | | | | | | | | | | | |
| 20.1 Direct | 790,344,988 | | 7,520,519 | 66,455,869 | | 283,164,524 | 30,085,632 | 402,368,804 | .0 | 128,620 | .0 |
| 20.2 Reinsurance assumed | 39,677,999 | | 341,758 | 244,330 | | | .0 | 39,381,911 | .0 | | .0 |
| 20.3 Reinsurance ceded | 67,777,773 | | 7,085,768 | 1,188,207 | | 29,379,722 | .0 | 36,084,088 | .0 | | .0 |
| 20.4 Net (Lines 9.4 + 10.4 + 19.4) | 762,605,184 | | 795,251 | 65,512,092 | | 253,784,802 | 30,085,632 | 406,289,817 | .0 | 128,620 | .0 |

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**

## EXHIBIT 1 - PART 2 - DIVIDENDS AND COUPONS APPLIED, REINSURANCE COMMISSIONS AND EXPENSE ALLOWANCES AND COMMISSIONS INCURRED (direct business only)

| | 1 Total | 2 Industrial Life | 3 Ordinary Life Insurance | 4 Ordinary Individual Annuities | 5 Credit Life (Group and Individual) | 6 Group Life Insurance | 7 Group Annuities | 8 Group | 9 Accident and Health Credit (Group & Individual) | 10 Accident and Health Other | 11 Aggregate of All Other Lines of Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DIVIDENDS AND COUPONS APPLIED (Included in Part 1)** | | | | | | | | | | | |
| 21. To pay renewal premiums (Exhibit 4, Line 1) | 0 | | | | | | | | | | |
| 22. All other (Exhibit 4, Lines 2, 3 & 4) | 50,476 | | 50,476 | | | | | | | | |
| **REINSURANCE COMMISSIONS AND EXPENSE ALLOWANCES INCURRED** | | | | | | | | | | | |
| 23. First year (other than single): | | | | | | | | | | | |
| 23.1 Reinsurance ceded | 851,714 | | 851,714 | | | | | | | | |
| 23.2 Reinsurance assumed | 0 | | | | | | | | | | |
| 23.3 Net ceded less assumed | 851,714 | | 851,714 | 0 | 0 | | | 0 | 0 | | 0 |
| 24. Single: | | | | | | | | | | | |
| 24.1 Reinsurance ceded | 0 | | | | | | | | | | 0 |
| 24.2 Reinsurance assumed | 626,559 | | | 614,254 | | | 12,296 | | | | 0 |
| 24.3 Net ceded less assumed | (626,550) | 0 | 0 | (614,254) | 0 | 0 | (12,296) | 0 | 0 | | 0 |
| 25. Renewal: | | | | | | | | | | | |
| 25.1 Reinsurance ceded | 2,782,061 | | 42,494 | 114 | | | | 2,739,453 | | | |
| 25.2 Reinsurance assumed | 512,923 | | | | | | | 612,923 | | | |
| 25.3 Net ceded less assumed | 2,169,138 | 0 | 42,494 | 114 | 0 | 0 | 0 | 2,126,530 | 0 | | 0 |
| 26. Totals: | | | | | | | | | | | |
| 26.1 Reinsurance ceded (Page 6, Line 6) | 3,633,775 | 0 | 894,208 | 114 | 0 | 0 | 0 | 2,739,453 | 0 | 0 | 0 |
| 26.2 Reinsurance assumed (Page 6, Line 22) | 1,239,473 | 0 | 0 | 614,254 | 0 | 0 | 12,296 | 612,923 | 0 | 0 | 0 |
| 26.3 Net ceded less assumed | 2,394,302 | 0 | 894,208 | (614,140) | 0 | 0 | (12,296) | 2,126,530 | 0 | 0 | 0 |
| **COMMISSIONS INCURRED (direct business only)** | | | | | | | | | | | |
| 27. First year (other than single) | 1,504,576 | | 865,584 | 638,992 | | | | | | | |
| 28. Single | 5,659,143 | | 0 | 3,907,757 | | | 1,751,386 | | | | |
| 29. Renewal | 68,772,126 | | 43,387 | 293,033 | | 26,325,231 | 425,381 | 41,684,941 | | 83 | |
| 30. Deposit-type contract funds | 0 | | | | | | | | | | |
| 31. Totals (to agree with Page 6, Line 21) | 75,935,845 | 0 | 908,981 | 4,839,812 | 0 | 26,325,231 | 2,176,737 | 41,684,941 | 0 | 83 | 0 |

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**

## EXHIBIT 2 - GENERAL EXPENSES

| | | 1 Life | 2 Cost Containment | 3 All Other | 4 All Other Lines of Business | 5 Investment | 6 Total |
|---|---|---|---|---|---|---|---|
| | | | Insurance Accident and Health | | | | |
| 1. | Rent | 2,106,818 | | 2,988,232 | | 2,761,843 | 7,856,893 |
| 2. | Salaries and wages | 18,727,845 | 1,045,616 | 29,952,061 | | 11,844,307 | 61,570,829 |
| 3.11 | Contributions for benefit plans for employees | 2,486,026 | 138,933 | 3,975,983 | | 954,533 | 7,555,475 |
| 3.12 | Contributions for benefit plans for agents | | | | | | 0 |
| 3.21 | Payments to employees under non-funded benefit plans | | | | | | 0 |
| 3.22 | Payments to agents under non-funded benefit plans | | | | | | 0 |
| 3.31 | Other employee welfare | 626,857 | 35,032 | 1,002,553 | | 382,348 | 2,046,790 |
| 3.32 | Other agent welfare | | | | | | 0 |
| 4.1 | Legal fees and expenses | 381,125 | | 490,801 | | 215,201 | 987,127 |
| 4.2 | Medical examination fees | 355,748 | | 31,230 | | | 386,978 |
| 4.3 | Inspection report fees | 23,834 | | 36,425 | | | 60,259 |
| 4.4 | Fees of public accountants and consulting actuaries | 332,279 | | 483,502 | | 391,178 | 1,207,059 |
| 4.5 | Expense of investigation and settlement of policy claims | 245,514 | 1,045,616 | 745,823 | | | 2,037,953 |
| 5.1 | Traveling expenses | 919,447 | 20,251 | 1,738,770 | | 657,465 | 3,335,973 |
| 5.2 | Advertising | 376,179 | | 473,987 | | | 850,166 |
| 5.3 | Postage, express, telegraph and telephone | 887,416 | 1,877 | 1,193,825 | | 230,036 | 2,313,153 |
| 5.4 | Printing and stationery | 366,597 | 567 | 543,749 | | 178,412 | 1,089,325 |
| 5.5 | Cost or depreciation of furniture and equipment | 634,322 | 154 | 610,910 | | 785,338 | 2,030,724 |
| 5.6 | Rental of equipment | 1,967,043 | | 2,584,668 | | 664,414 | 5,216,125 |
| 5.7 | Cost or depreciation of EDP equipment and software | 281,608 | | 376,161 | | | 657,569 |
| 6.1 | Books and periodicals | 31,214 | 1,290 | 35,005 | | 16,217 | 83,826 |
| 6.2 | Bureau and association fees | 73,927 | 1,189 | 89,819 | | 41,219 | 206,154 |
| 6.3 | Insurance, except on real estate | 199,469 | | 199,469 | | 286,368 | 685,306 |
| 6.4 | Miscellaneous losses | 471 | | 1,019 | | | 1,490 |
| 6.5 | Collection and bank service charges | 104,314 | | 133,794 | | 279,631 | 518,329 |
| 6.6 | Sundry general expenses | 50,474 | | 87,290 | | 194,299 | 332,063 |
| 6.7 | Group service and administration fees | 297,432 | | 59,968 | | | 357,400 |
| 6.8 | Reimbursements by uninsured accident and health plans | | | | | | 0 |
| 7.1 | Agency expense allowance | | | | | | 0 |
| 7.2 | Agents' balances charged off (less $........0 recovered) | | | | | | 0 |
| 7.3 | Agency conferences other than local meetings | 399,301 | | 582,704 | | | 982,005 |
| 9.1 | Real estate expenses | | | | | | 0 |
| 9.2 | Investment expenses not included elsewhere | | | | | | 0 |
| 9.3 | Aggregate write-ins for expenses | 1,635,037 | 216,404 | 9,573,194 | 0 | 1,393,931 | 12,818,566 |
| 10. | General expenses incurred | 33,511,097 | 2,508,969 | 57,871,232 | | 21,276,739 | (a)...115,168,037 |
| 11. | General expenses unpaid December 31, prior year | 6,035,945 | 101,000 | 7,648,138 | | 5,073,767 | 18,858,750 |
| 12. | General expenses unpaid December 31, current year | 9,547,360 | 218,000 | 13,715,248 | | 5,613,226 | 29,094,834 |
| 13. | Amounts receivable relating to uninsured accident and health plans, prior year | | | | | | 0 |
| 14. | Amounts receivable relating to uninsured accident and health plans, current year | | | | | | 0 |
| 15. | General expenses paid during year (Lines 10 + 11 - 12 - 13 + 14) | 29,999,582 | 2,380,969 | 51,804,122 | 0 | 20,737,280 | 104,931,953 |

| | DETAILS OF WRITE-INS | | | | | | |
|---|---|---|---|---|---|---|---|
| 09.301. | Computer services | 1,216,213 | 4,058 | 1,160,210 | | 356,258 | 2,736,739 |
| 09.302. | Other consulting | 418,824 | 212,346 | 8,412,984 | | 1,037,673 | 10,081,827 |
| 09.303. | | | | | | | |
| 09.398. | Summary of remaining write-ins for Line 9.3 from overflow page | 0 | 0 | 0 | 0 | 0 | 0 |
| 09.399. | Totals (Lines 09.301 thru 09.303 plus 09.398)(Line 9.3 above) | 1,635,037 | 216,404 | 9,573,194 | 0 | 1,393,931 | 12,818,566 |
| (a) | Includes management fees of $....4,043,649 to affiliates and $.........0 to non-affiliates. | | | | | | |

## EXHIBIT 3 - TAXES, LICENSES AND FEES (EXCLUDING FEDERAL INCOME TAXES)

| | | 1 Life | 2 Accident and Health | 3 All Other Lines of Business | 4 Investment | 5 Total |
|---|---|---|---|---|---|---|
| | | | Insurance | | | |
| 1. | Real estate taxes | | | | | 0 |
| 2. | State insurance department licenses and fees | 734,888 | 830,253 | | | 1,565,141 |
| 3. | State taxes on premiums | 5,827,081 | 7,261,659 | | | 13,088,720 |
| 4. | Other state taxes, including $....0 for employee benefits | 712,182 | 830,074 | | 11,623 | 1,553,879 |
| 5. | U.S. Social Security taxes | 1,263,886 | 1,731,438 | | 138,514 | 3,133,816 |
| 6. | All other taxes | 57,323 | 64,762 | | | 122,085 |
| 7. | Taxes, licenses and fees incurred | 8,595,320 | 10,718,186 | | 150,137 | 19,463,643 |
| 8. | Taxes, licenses and fees unpaid December 31, prior year | 667,104 | 952,766 | | (1,608) | 1,618,262 |
| 9. | Taxes, licenses and fees unpaid December 31, current year | 823,164 | 1,645,998 | | (6,238) | 2,462,924 |
| 10. | Taxes, licenses and fees paid during year (Lines 7 + 8 - 9) | 8,439,260 | 10,024,954 | | 154,767 | 18,618,981 |

## EXHIBIT 4 - DIVIDENDS OR REFUNDS

| | | 1 Life | 2 Accident and Health |
|---|---|---|---|
| 1. | Applied to pay renewal premiums | | |
| 2. | Applied to shorten the endowment or premium-paying period | | |
| 3. | Applied to provide paid-up additions | 50,478 | |
| 4. | Applied to provide paid-up annuities | | |
| 5. | Total Lines 1 through 4 | 50,478 | 0 |
| 6. | Paid-in cash | 8,945 | |
| 7. | Left on deposit | | |
| 8. | Aggregate write-ins for dividend or refund options | (59,423) | 0 |
| 9. | Total Lines 5 through 8 | 0 | 0 |
| 10. | Amount due and unpaid | | |
| 11. | Provision for dividends or refunds payable in the following calendar year | | |
| 12. | Terminal dividends | | |
| 13. | Provision for deferred dividend contracts | | |
| 14. | Amount provisionally held for deferred dividend contracts not included in Line 13 | | |
| 15. | Total Lines 10 through 14 | 0 | 0 |
| 16. | Total from prior year | | |
| 17. | Total dividends or refunds (Lines 9 + 15 - 16) | 0 | 0 |

| | DETAILS OF WRITE-INS | | |
|---|---|---|---|
| 0801. | Dividends - reinsurance ceded | (59,423) | |
| 0802. | | | |
| 0803. | | | |
| 0898. | Summary of remaining write-ins for Line 8 from overflow page | 0 | 0 |
| 0899. | Totals (Line 0801 thru 0803 plus 0898)(Line 8 above) | (59,423) | 0 |

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**

## EXHIBIT 5 - AGGREGATE RESERVE FOR LIFE CONTRACTS

| Valuation Standard | Total | Industrial | Ordinary | Credit (Group and Individual) | Group |
|---|---|---|---|---|---|
| **Life Insurance:** | | | | | |
| 0100001. AE 3.00% NLP | 1,033,655 | | 1,033,655 | | |
| 0100002. AE 3.50% NLP | 5,594,209 | | 5,594,209 | | |
| 0100003. AE 3.50% CRVM | 149,914 | 149,905 | 109 | | |
| 0100004. AM MEN 3.50% NLP | 38,520 | | 38,520 | | |
| 0100005. 41 CSO 2.50% NLP | 6,345,294 | | 6,345,294 | | |
| 0100006. 41 CSO 3.00% NLP | 1,429,202 | | 1,429,202 | | |
| 0100007. 41 CSO 3.00% CRVM | 658 | | 658 | | |
| 0100008. 58 CET 2.25% NLP | 39,343 | | 39,343 | | |
| 0100009. 58 CET 2.75% NLP | 18,869 | | 18,869 | | |
| 0100010. 58 CET 3.00% NLP | 276,253 | | 276,253 | | |
| 0100011. 58 CET 3.50% NLP | 528,884 | | 528,884 | | |
| 0100012. 58 CET 3.75% NLP | 5,236 | | 5,236 | | |
| 0100013. 58 CET 4.00% NLP | 65,702 | | 65,702 | | |
| 0100014. 58 CET 4.25% NLP | 86,842 | | 86,842 | | |
| 0100015. 58 CET 4.50% NLP | 13,088 | | 13,088 | | |
| 0100016. 58 CSO 2.25% NLP | 1,861,033 | | 1,861,033 | | |
| 0100017. 58 CSO 2.25% CRVM | 908,270 | | 908,270 | | |
| 0100018. 58 CSO 2.75% NLP | 96,644 | | 96,644 | | |
| 0100019. 58 CSO 3.00% NLP | 4,278,722 | | 4,278,722 | | |
| 0100020. 58 CSO 3.00% CRVM | 7,746,352 | | 7,746,352 | | |
| 0100021. 58 CSO 3.50% NLP | 366,605 | | 366,605 | | |
| 0100022. 58 CSO 3.50% CRVM | 9,758,552 | | 9,758,552 | | |
| 0100023. 58 CSO 3.75% NLP | 922 | | 922 | | |
| 0100024. 58 CSO 3.75% CRVM | 40,301 | | 40,301 | | |
| 0100025. 58 CSO 4.00% NLP | 259,097 | | 259,097 | | |
| 0100026. 58 CSO 4.00% CRVM | 6,652,139 | | 6,652,139 | | |
| 0100027. 58 CSO 4.25% NLP | 126,868 | | 126,868 | | |
| 0100028. 58 CSO 4.25% CRVM | 7,486,830 | | 7,486,830 | | |
| 0100029. 58 CSO 4.50% NLP | 50,036 | | 50,036 | | |
| 0100030. 58 CSO 4.50% CRVM | 10,184,579 | | 10,184,579 | | |
| 0100031. 58 CSO 5.50% CRVM | 3,524,501 | | 3,524,501 | | |
| 0100032. 80 CET 4.00% NLP | 320 | | 320 | | |
| 0100033. 80 CET 4.50% NLP | 131,665 | | 131,665 | | |
| 0100034. 80 CET 5.50% NLP | 9,351 | | 9,351 | | |
| 0100035. 80 CET 6.00% NLP | 3,175 | | 3,175 | | |
| 0100036. 80 CSO 3.00% CRVM | 30,607 | | 30,607 | | |
| 0100037. 80 CSO 4.00% NLP | 5,814 | | 5,814 | | |
| 0100038. 80 CSO 4.00% CRVM | 2,792,906 | | 2,792,906 | | |
| 0100039. 80 CSO 4.50% NLP | 1,291,498 | | 29,869 | | 1,261,629 |
| 0100040. 80 CSO 4.50% CRVM | 1,535,383 | | 1,535,383 | | |
| 0100041. 80 CSO 5.00% CRVM | 640,446 | | 640,446 | | |
| 0100042. 80 CSO 5.00% NLP | 11,570 | | 11,570 | | |
| 0100043. 80 CSO 5.50% CRVM | 12,236,612 | | 12,236,612 | | |
| 0100044. 80 CSO 5.50% NLP | 11,112 | | 11,112 | | |
| 0100045. 80 CSO 6.00% CRVM | 2,373,264 | | 2,373,264 | | |
| 0100046. 80 CSO 6.25% CRVM | 3,823 | | 3,823 | | |
| 0100047. 80 CSO 6.50% CRVM | 285,298 | | 285,298 | | |
| 0100048. UNEARNED PREMIUM | 2,747,367 | | 1,350,534 | | 1,396,833 |
| 0100049. STD IND 3.00% NLP | 57,339 | | 57,339 | | |
| 0100050. STD IND 3.50% NLP | 453,569 | | 453,569 | | |
| 0100051. SUB STD IND 3.50% NLP | 18,602 | | 18,602 | | |
| 0100052. 41 STD IND 3.00% NLP | 1,849,518 | | 1,849,518 | | |
| 0100053. 41 STD IND 3.50% NLP | 21,288 | | 21,288 | | |
| 0100054. 41 SUB STD IND 3.00% NLP | 320,889 | | 320,889 | | |
| 0100055. 61 CSI 3.00% NLP | 822,454 | | 822,454 | | |
| 0100056. 61 CSI 3.00% CRVM | 86,439 | | 86,439 | | |
| 0100057. 1980 BASIC GROUP TABLE 6% | 4,005,637 | | | | 4,005,637 |
| 0199997. Totals (Gross) | 100,813,166 | 3,576,903 | 90,559,164 | 0 | 6,664,099 |
| 0199998. Reinsurance ceded | 90,142,204 | 3,576,903 | 86,562,301 | 0 | |
| 0199999. Totals (Net) | 10,670,962 | 0 | 4,006,863 | 0 | 6,664,099 |
| **Annuities (excluding supplementary contracts with life contingencies):** | | | | | |
| 0200001. AMERICAN ANNUITANTS 4.00% IMM | 381 | XXX | 381 | XXX | |
| 0200002. MCCLINTOCK'S 3.50% IMM | 725 | XXX | 725 | XXX | |
| 0200003. PROGRESSIVE ANNUITANT 3.50% DEF | 113,485 | XXX | 113,485 | XXX | |
| 0200004. PROGRESSIVE ANNUITANT 3.50% IMM | 8,894 | XXX | 8,894 | XXX | |
| 0200005. 37 SA 2.25% IMM | 235 | XXX | 235 | XXX | |
| 0200006. 37 SA 3.50% IMM | 1,744,331 | XXX | 1,744,331 | XXX | |
| 0200007. 71 IAM 3.50% DEF | 1,655,136 | XXX | 1,655,136 | XXX | |
| 0200008. 71 IAM 4.00% DEF | 2,212,492 | XXX | 2,212,492 | XXX | |
| 0200009. 71 IAM 4.50% DEF(NB) | 33,350,382 | XXX | 33,350,382 | XXX | |
| 0200010. 71 IAM 5.50% DEF | 154,811,663 | XXX | 154,811,663 | XXX | |
| 0200011. 71 IAM 9.25% DEF | 5,919,308 | XXX | 5,919,308 | XXX | |
| 0200012. 71 IAM 5.25% IMM(NB) | 5,048,255 | XXX | 5,048,255 | XXX | |
| 0200013. 71 IAM 5.50% IMM | 4,012,469 | XXX | 4,012,469 | XXX | |
| 0200014. 71 IAM 6.00% IMM | 2,125,754 | XXX | 2,125,754 | XXX | |
| 0200015. 71 IAM 6.75% IMM | 8,089 | XXX | 8,089 | XXX | |
| 0200016. 71 IAM 7.00% IMM | 101,867 | XXX | 101,867 | XXX | |
| 0200017. 71 IAM 7.50% IMM | 2,712,462 | XXX | 2,712,462 | XXX | |
| 0200018. A-2000 4.50% DEF(NB) | 15,681,912 | XXX | 9,832,508 | XXX | 5,849,404 |
| 0200019. A-2000 4.75% DEF(NB) | 86,425,233 | XXX | 63,694,742 | XXX | 22,730,491 |
| 0200020. A-2000 5.00% DEF | 103,532,396 | XXX | 66,391,437 | XXX | 37,140,959 |
| 0200021. A-2000 5.25% DEF | 20,914,049 | XXX | 9,590,774 | XXX | 11,223,275 |
| 0200022. A-2000 5.50% DEF | 135,970,518 | XXX | 78,994,904 | XXX | 56,975,614 |
| 0200023. A-2000 5.75% DEF | 29,432,766 | XXX | 13,564,980 | XXX | 15,867,786 |
| 0200024. A-2000 6.00% DEF | 147,730,021 | XXX | 80,017,029 | XXX | 67,707,992 |
| 0200025. A-2000 6.25% DEF | 105,203,275 | XXX | 60,437,449 | XXX | 44,765,826 |
| 0200026. 83 IAM 5.25% DEF | 3,552,287 | XXX | 2,959,857 | XXX | 592,439 |
| 0200027. 83 IAM 5.50% DEF | 9,579,150 | XXX | 8,040,353 | XXX | 1,538,797 |
| 0200028. 83 IAM 5.75% DEF | 19,422,498 | XXX | 12,857,941 | XXX | 6,564,557 |
| 0200029. 83 IAM 6.00% DEF | 29,432,911 | XXX | 19,944,800 | XXX | 9,488,111 |
| 0200030. 83 IAM 6.25% DEF | 9,320,616 | XXX | 2,059,509 | XXX | 7,261,107 |
| 0200031. 83 IAM 6.50% DEF | 13,478,699 | XXX | 10,851,577 | XXX | 2,627,322 |
| 0200032. 83 IAM 6.75% DEF | 7,207,590 | XXX | 3,404,372 | XXX | 3,803,218 |
| 0200033. 83 IAM 7.00% DEF | 1,253,455 | XXX | 1,050,700 | XXX | 202,765 |
| 0200034. 83 IAM 7.25% DEF | 23,958,461 | XXX | 23,958,461 | XXX | |
| 0200035. 83 IAM 8.50% DEF | 12,584,428 | XXX | 12,584,428 | XXX | |

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**

## EXHIBIT 5 - AGGREGATE RESERVE FOR LIFE CONTRACTS

| | 1 | 2 | 3 | 4 | 5 Credit (Group and Individual) | 6 |
|---|---|---|---|---|---|---|
| | Valuation Standard | Total | Industrial | Ordinary | | Group |
| 0200036. | 83 IAM          8.75% DEF | 1,518,023 | XXX | 1,518,023 | XXX | |
| 0200037. | 83 IAM        10.00% DEF | 382,703 | XXX | 382,703 | XXX | |
| 0200038. | 83 GAM          5.25% DEF | 1,011,370 | XXX | | XXX | 1,011,370 |
| 0200039. | 83 GAM          5.75% DEF | 461,067 | XXX | | XXX | 461,067 |
| 0200040. | 83 GAM          6.00% DEF | 4,118,671 | XXX | | XXX | 4,118,671 |
| 0200041. | 83 GAM          6.25% DEF | 1,457,232 | XXX | | XXX | 1,457,232 |
| 0200042. | 83 GAM          6.50% DEF | 2,066,466 | XXX | | XXX | 2,066,466 |
| 0200043. | 83 GAM          6.75% DEF | 631,149 | XXX | | XXX | 631,149 |
| 0200044. | 83 GAM          7.00% DEF | 315,103 | XXX | | XXX | 315,103 |
| 0200045. | 83 GAM          7.25% DEF | 5,079,184 | XXX | | XXX | 5,079,184 |
| 0200046. | 83 GAM          7.50% DEF | 6,864,837 | XXX | | XXX | 6,864,837 |
| 0200047. | 83 GAM          7.75% DEF | 585,535 | XXX | | XXX | 585,535 |
| 0200048. | 83 GAM          8.00% DEF | 2,309,426 | XXX | | XXX | 2,309,426 |
| 0200049. | 83 GAM          8.25% DEF | 1,920,816 | XXX | | XXX | 1,920,816 |
| 0200050. | 83 GAM          8.75% DEF | 143,658 | XXX | | XXX | 143,658 |
| 0200051. | 83 GAM          6.75% IMM | 124,259 | XXX | | XXX | 124,259 |
| 0200052. | 83 GAM          7.00% IMM | 572,533 | XXX | | XXX | 572,533 |
| 0200053. | 83 GAM          7.75% IMM | 43,726 | XXX | | XXX | 43,726 |
| 0200054. | 83 GAM          8.00% IMM | 1,119,690 | XXX | | XXX | 1,119,690 |
| 0200055. | 83 GAM          8.25% IMM | 2,981,260 | XXX | | XXX | 2,981,260 |
| 0200056. | 83 GAM          8.75% IMM | 86,090 | XXX | | XXX | 86,090 |
| 0200057. | 83 GAM          9.25% IMM | 163,161 | XXX | | XXX | 163,161 |
| 0200058. | 83 GAM        11.00% IMM | 300,108 | XXX | | XXX | 300,108 |
| 0200059. | 83 GAM        11.25% IMM | 12,059 | XXX | | XXX | 12,059 |
| 0299997. | Totals (Gross) | 1,024,581,529 | XXX | 697,874,475 | XXX | 326,707,054 |
| 0299998. | Reinsurance ceded | 17,728,032 | XXX | 17,728,032 | XXX | |
| 0299999. | Totals (Net) | 1,006,853,497 | XXX | 680,246,443 | XXX | 326,707,054 |
| **Supplementary Contracts with Life Contingencies:** | | | | | | |
| 0300001. | 37 S.A.  2.25% | 10,183 | | 10,183 | | |
| 0300002. | 37 S.A.  2.50% | 7,669 | | 7,669 | | |
| 0300003. | 83 IAM 5.25% | 525,305 | | 525,305 | | |
| 0300004. | 83 IAM  5.50% | 861,281 | | 861,281 | | |
| 0300005. | 83 IAM  6.00% | 1,011,504 | | 1,011,504 | | |
| 0300006. | 83 IAM  6.25% | 835,244 | | 835,244 | | |
| 0300007. | 83 IAM  6.50% | 1,366,698 | | 1,366,698 | | |
| 0300008. | 83 IAM  6.75% | 1,865,406 | | 1,865,406 | | |
| 0300009. | 83 IAM  7.00% | 1,233,860 | | 1,233,860 | | |
| 0300010. | 83 IAM  7.25% | 856,992 | | 856,992 | | |
| 0300011. | 83 IAM  7.50% | 1,078,903 | | 1,078,903 | | |
| 0300012. | 83 IAM  7.75% | 833,257 | | 833,257 | | |
| 0300013. | 83 IAM  8.25% | 1,947,974 | | 1,947,974 | | |
| 0300014. | 83 IAM  8.75% | 233,316 | | 233,316 | | |
| 0300015. | A2000 5.50% | 16,776 | | 16,776 | | |
| 0300016. | A2000 6.50% | 15,727 | | 15,727 | | |
| 0399997. | Totals (Gross) | 13,100,295 | 0 | 13,100,295 | 0 | 0 |
| 0399998. | Totals (Net) | 13,100,295 | 0 | 13,100,295 | 0 | 0 |
| **Accidental Death Benefits:** | | | | | | |
| 0400001. | 1959 ADB WITH 58 CSO  3.00% | 96,818 | | 96,818 | | |
| 0499997. | Totals (Gross) | 96,818 | 0 | 96,818 | 0 | 0 |
| 0499998. | Reinsurance ceded | 96,818 | | 96,818 | | |
| 0499999. | Totals (Net) | 0 | 0 | 0 | 0 | 0 |
| **Disability - Active Lives:** | | | | | | |
| 0500001. | 1952 DISABILITY STUDY WITH 58 CSO 3.00% | 180,282 | | 180,282 | | |
| 0599997. | Totals (Gross) | 180,282 | 0 | 180,282 | 0 | 0 |
| 0599998. | Reinsurance ceded | 179,795 | | 179,795 | | |
| 0599999. | Totals (Net) | 487 | 0 | 487 | 0 | 0 |
| **Disability - Disabled Lives:** | | | | | | |
| 0600001. | 1952 DISABILITY STUDY WITH 58 CSO  3.00% | 851,243 | | 851,243 | | |
| 0600002. | GROUP | 10,501,463 | | | | 10,501,463 |
| 0600003. | 70 INTERCOMPANY DISA  3.00% | 93,873,232 | | | | 93,873,232 |
| 0696997. | Totals (Gross) | 105,225,938 | 0 | 851,243 | 0 | 104,374,695 |
| 0696998. | Reinsurance ceded | 16,505,512 | | 819,376 | 0 | 15,686,136 |
| 0699999. | Totals (Net) | 88,720,426 | 0 | 31,867 | 0 | 88,688,559 |
| **Miscellaneous Reserves:** | | | | | | |
| 0700001. | Immediate Claim Payment | 1,095,250 | | 1,095,250 | | |
| 0700002. | Special Class extra | 11,600 | | 11,600 | | |
| 0700003. | For excess of valuation net premiums over corresponding gross premiums on respective po | 1,497,507 | | 1,497,507 | | |
| 0700004. | For non-deduction of deferred fractional premiums or return of  premiums at the death of th | 282,239 | | 282,239 | | |
| 0700005. | For surrender values in excess of reserves otherwise required and carried in this exhibit | 3,721,968 | | 3,721,968 | | |
| 0796997. | Totals (Gross) | 6,608,564 | 0 | 6,608,564 | 0 | 0 |
| 0796998. | Reinsurance ceded | 6,554,388 | | 6,554,388 | | |
| 0796999. | Totals (Net) | 54,176 | 0 | 54,176 | 0 | 0 |
| 9995999. | Totals (Net) - Page 3, Line 1 | 1,119,455,843 | 0 | 697,440,131 | 0 | 422,059,712 |

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**

## EXHIBIT 5 - INTERROGATORIES

| | | |
|---|---|---|
| 1.1 Has the reporting entity ever issued both participating and non-participating contracts? | Yes [X] | No [ ] |
| 1.2 If not, state which kind is issued.......... | | |
| 2.1 Does the reporting entity at present issue both participating and non-participating contracts? | Yes [ ] | No [X] |
| 2.2 If not, state which kind is issued.......... NON-PARTICIPATING | | |
| 3. Does the reporting entity at present issue or have in force contracts that contain non-guaranteed elements? | Yes [X] | No [ ] |

If so, attach a statement that contains the determination procedures, answers to the interrogatories and an actuarial opinion as described in the Instructions.

| | | |
|---|---|---|
| 4. Has the reporting entity any assessment or stipulated premium contracts in force? If so, state: | Yes [ ] | No [X] |
| 4.1 Amount of insurance: | $........................................ | |
| 4.2 Amount of reserve: | $........................................ | |
| 4.3 Basis of reserve: | | |
| 4.4 Basis of regular assessments: | | |
| 4.5 Basis of special assessments: | | |
| 4.6 Assessments collected during year: | $........................................ | |

5. If the contract loan interest rate guaranteed in any one or more of its currently issued contracts is less than 5%, not in advance, state the
   contract loan rate guarantees on any such contracts.

| | | |
|---|---|---|
| 6. Does the reporting entity hold reserves for any annuity contracts that are less than the reserves that would be held on a standard basis? | Yes [ ] | No [X] |
| 6.1 If so, state the amount of reserve on such contracts on the basis actually held: | $........................................ | |

6.2 That would have been held (on an exact or approximate basis) using the actual ages of the annuitants; the interest rate(s) used in 6.1; and
   the same mortality basis used by the reporting entity for the valuation of comparable annuity benefits issued to standard lives. If the reporting entity
   has no comparable annuity benefits for standard lives to be valued, the mortality basis shall be the table most recently approved by the
   state of domicile for valuing individual annuity benefits:                                       $........................................
   Attach statement of methods employed in their valuation.

| | | |
|---|---|---|
| 7. Does the reporting entity have any Synthetic GIC contracts, or agreements in effect as of December 31 of the current year? | Yes [ ] | No [X] |
| 7.1 If yes, state the total dollar amount of assets covered by these contracts or agreements: | $........................................ | |
| 7.2 Specify the basis (fair value, amortized cost, etc.) for determining the amount: | | |

| | | |
|---|---|---|
| 7.3 State the amount of reserves established for this business: | $........................................ | |
| 7.4 Identify where the reserves are reported in the blank. | | |

## EXHIBIT 5A - CHANGES IN BASES OF VALUATION DURING THE YEAR

| 1 | Valuation Basis | | 4 |
|---|---|---|---|
| Description of Valuation Class | 2<br>Changed From | 3<br>Changed To | Increase in Actuarial<br>Reserve Due To Change |

# NONE

Annual Statement for the year 2005 of the  Reliance Standard Life Insurance Company

# EXHIBIT 6 - AGGREGATE RESERVES FOR ACCIDENT AND HEALTH CONTRACTS

| | 1 Total | 2 Group Accident and Health | 3 Credit Accident and Health (Group and Individual) | Other Individual Contracts | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 4 Collectively Renewable | 5 Non-Cancelable | 6 Guaranteed Renewable | 7 Non-Renewable for Stated Reasons Only | 8 Other Accident Only | 9 All Other |
| **ACTIVE LIFE RESERVE** | | | | | | | | | |
| 1. Unearned premium reserves | 5,433,994 | 5,433,994 | | | | | | | |
| 2. Additional contract reserves (a) | 0 | 0 | | | | | | | |
| 3. Additional actuarial reserves - Asset/Liability analysis | | | | | | | | | |
| 4. Reserve for future contingent benefits | | | | | | | | | |
| 5. Reserve for rate credits | | | | | | | | | |
| 6. Aggregate write-ins for reserves | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. Totals (Gross) | 5,433,994 | 5,433,994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. Reinsurance ceded | 108,864 | 108,864 | | | | | | | 0 |
| 9. Totals (Net) | 5,287,130 | 5,287,130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **CLAIM RESERVE** | | | | | | | | | |
| 10. Present value of amounts not yet due on claims | 553,940,378 | 553,940,378 | | | | | | | |
| 11. Additional actuarial reserves - Asset/Liability analysis | | | | | | | | | |
| 12. Reserve for future contingent benefits | | | | | | | | | |
| 13. Aggregate write-ins for reserves | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14. Totals (Gross) | 553,940,378 | 553,940,378 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15. Reinsurance ceded | 106,970,970 | 106,970,970 | | | | | | | 0 |
| 16. Totals (Net) | 446,969,408 | 446,969,408 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17. TOTALS (Net) | 452,256,538 | 452,256,538 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18. TABULAR FUND INTEREST | 20,593,742 | 20,593,742 | | | | | | | 0 |

## DETAILS OF WRITE-INS

| | 1 Total | 2 Group Accident and Health | 3 Credit Accident and Health (Group and Individual) | 4 Collectively Renewable | 5 Non-Cancelable | 6 Guaranteed Renewable | 7 Non-Renewable for Stated Reasons Only | 8 Other Accident Only | 9 All Other |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0601. | | | | | | | | | |
| 0602. | | | | | | | | | |
| 0603. | | | | | | | | | |
| 0698. Summary of remaining write-ins for Line 6 from overflow page | 0 | 0 | | | | | | | 0 |
| 0699. Totals (Lines 0601 thru 0603 plus 0698) (Line 6 above) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301. | | | | | | | | | |
| 1302. | | | | | | | | | |
| 1303. | | | | | | | | | |
| 1398. Summary of remaining write-ins for Line 13 from overflow page | 0 | 0 | | | | | | | 0 |
| 1399. Totals (Lines 1301 thru 1303 + 1398) (Line 13 above) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(a) Attach statement as to valuation standard used in calculating this reserve, specifying reserve bases, interest rates and methods.

14

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**

## EXHIBIT 7 - DEPOSIT-TYPE CONTRACTS

| | 1 Total | 2 Guaranteed Interest Contracts | 3 Annuities Certain | 4 Supplemental Contracts | 5 Dividend Accumulations or Refunds | 6 Premium and Other Deposit Funds |
|---|---|---|---|---|---|---|
| 1. Balance at the beginning of the year before reinsurance | 20,955,867 | | | 20,955,867 | | |
| 2. Deposits received during the year | 6,995,945 | | | 6,995,945 | | |
| 3. Investment earnings credited to the account | 3,745,770 | | | 3,745,770 | | |
| 4. Other net change in reserves | 0 | | | 0 | | |
| 5. Fees and other charges assessed | 0 | | | 0 | | |
| 6. Surrender charges | | | | | | |
| 7. Net surrender or withdrawal payments | 8,033,967 | | | 8,033,967 | | |
| 8. Other net transfers to or (from) Separate Accounts | 0 | | | | | |
| 9. Balance at the end of current year before reinsurance (Lines 1 + 2 + 3 + 4 - 5 - 6 - 7 - 8) | 23,663,615 | 0 | 0 | 23,663,615 | 0 | 0 |
| 10. Reinsurance balance at the beginning of the year | 272,975 | | | 272,975 | | |
| 11. Net change in reinsurance assumed | (69,510) | | | (69,510) | | |
| 12. Net change in reinsurance ceded | 0 | | | 0 | | |
| 13. Reinsurance balance at the end of the year (Lines 10 + 11 - 12) | 203,465 | 0 | 0 | 203,465 | 0 | 0 |
| 14. Net balance at the end of the current year after reinsurance (Lines 9 + 13) | 23,867,080 | 0 | 0 | 23,867,080 | 0 | 0 |

15

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**

# EXHIBIT 8 - CLAIMS FOR LIFE AND ACCIDENT AND HEALTH CONTRACTS
## PART 1 - Liability End of Current Year

| | 1 | 2 | Ordinary | | | | Group | | Accident and Health | | |
| | Total | Industrial Life | 3 Life Insurance | 4 Individual Annuities | 5 Supplementary Contracts | 6 Credit Life (Group and Individual) | 7 Life Insurance | 8 Annuities | 9 Group | 10 Credit (Group and Individual) | 11 Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Due and unpaid:** | | | | | | | | | | | |
| 1.1 Direct | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1.2 Reinsurance assumed | 0 | | | | | | | | | | |
| 1.3 Reinsurance ceded | 0 | | | | | | | | | | |
| 1.4 Net | 0 | | 0 | 0 | 0 | 0 (b) | 0 (b) | 0 | 0 (b) | 0 | 0 |
| **2. In course of settlement:** | | | | | | | | | | | |
| 2.1 Related: | | | | | | | | | | | |
| 2.11 Direct | 607,400 | | | | | | 607,400 | | | | |
| 2.12 Reinsurance assumed | 0 | | | | | | | | | | |
| 2.13 Reinsurance ceded | 0 | | | | | | | | | | |
| 2.14 Net | 607,400 | | 0 | 0 | 0 | 0 (b) | 607,400 (b) | 0 | 0 (b) | 0 | 0 |
| 2.2 Other: | | | | | | | | | | | |
| 2.21 Direct | 203,097,974 | | 1,612,400 | | | | 22,765,715 | | 178,698,859 | | |
| 2.22 Reinsurance assumed | 46,334,995 | | | | | | | | 46,334,985 | | |
| 2.23 Reinsurance ceded | 44,830,520 | | 1,010,527 | | | | 4,028,148 | | 39,790,945 | | |
| 2.24 Net | 204,602,438 (a) | | 601,873 (b) | 0 | 0 | 0 (b) | 18,756,567 (b) | 0 | 185,243,999 (b) | 0 | 0 |
| **3. Incurred but unreported:** | | | | | | | | | | | |
| 3.1 Direct | 44,294,985 | | 409,146 | | | | 25,152,597 | | 18,733,242 | | |
| 3.2 Reinsurance assumed | 13,591,308 | | | | | | | | 13,591,308 | | |
| 3.3 Reinsurance ceded | 1,727,905 | | 375,000 | | | | | | 1,352,905 | | |
| 3.4 Net | 56,158,388 | | 34,145 (b) | 0 | 0 | 0 (b) | 25,152,597 (b) | 0 | 30,971,645 (b) | 0 | 0 |
| **4. Totals:** | | | | | | | | | | | |
| 4.1 Direct | 248,000,359 | | 2,021,546 | | | | 48,545,712 | | 197,433,101 | | |
| 4.2 Reinsurance assumed | 59,926,293 | | | | | | | | 59,926,293 | | |
| 4.3 Reinsurance ceded | 46,558,425 | | 1,385,527 | | | | 4,028,148 | | 41,143,750 | | |
| 4.4 Net | 261,368,227 (a) | (a) | 636,019 (a) | 0 | 0 | 0 (b) | 44,516,564 (b) | 0 | 216,215,644 (b) | 0 | 0 |

(a) Including matured endowments (but not guaranteed annual pure endowments) unpaid amounting to $......0 in Column 2, $......0 in Column 3 and $......0 in Column 7.

(b) Include only portion of disability and accident and health claim liabilities applicable to assumed "accrued" benefits. Reserves (including reinsurance assumed and net of reinsurance ceded) for unaccrued benefits for Ordinary Life Insurance $.......0, Individual Annuities $........0, Credit Life (Group and Individual) $.......0, and Group Life $.....88,688,559, are included in Page 3, Line 1, (See Exhibit 5, Section on Disability Disabled Lives); and for Group Accident and Health $......446,989,407, Credit (Group and Individual) Accident and Health $.......0 and Other Accident and Health $.........0 are included in Page 3, Line 2, (See Exhibit 6, Claim Reserve).

Annual Statement for the year 2005 of the   Reliance Standard Life Insurance Company

## EXHIBIT 8 - CLAIMS FOR LIFE AND ACCIDENT AND HEALTH CONTRACTS

### PART 2 - Incurred During the Year

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Industrial Life (a) | Ordinary — Life Insurance (b) | Ordinary — Individual Annuities | Ordinary — Supplementary Contracts | Ordinary — Credit Life (Group and Individual) | Group — Life Insurance (c) | Group — Annuities | Accident and Health — Group | Accident and Health — Credit (Group and Individual) | Accident and Health — Other |
| **1. Settlements during the year:** | | | | | | | | | | | |
| 1.1 Direct | 662,455,811 | | 7,895,164 | 11,753,341 | 1,593,501 | | 166,900,402 | 6,703,395 | 237,437,624 | | 72,384 |
| 1.2 Reinsurance assumed | 23,976,773 | | 408,331 | 306,565 | 295,412 | | 20,403,812 | 198,734 | 22,787,111 | | |
| 1.3 Reinsurance ceded | 80,634,414 | | 6,237,310 | 5,774 | 13,091 | | | | 53,974,427 | | 0 |
| 1.4 Net | (d)...385,798,170 | 0 | 2,166,785 | 12,054,152 | 1,875,822 | 0 | 166,495,590 | 6,902,129 | 205,230,308 | 0 | 72,384 |
| **2. Liability December 31, current year from Part 1:** | | | | | | | | | | | |
| 2.1 Direct | 248,000,359 | | 2,021,546 | | | | 46,545,712 | | 197,433,101 | | |
| 2.2 Reinsurance assumed | 59,926,293 | | 1,385,527 | | | | 4,028,148 | | 50,930,293 | | |
| 2.3 Reinsurance ceded | 46,558,425 | | | | | | | | 41,143,750 | | |
| 2.4 Net | 261,368,227 | 0 | 636,019 | | | 0 | 44,516,564 | | 215,215,644 | 0 | 0 |
| 3. Amounts recoverable from reinsurers December 31, current year | 8,780,971 | | 452,041 | | | | 4,298,173 | | 4,070,757 | | |
| **4. Liability December 31, prior year:** | | | | | | | | | | | |
| 4.1 Direct | 221,076,213 | | 1,764,093 | | | | 41,717,810 | | 177,594,310 | | |
| 4.2 Reinsurance assumed | 45,974,069 | | 1,357,072 | | | | 1,814,024 | | 45,974,669 | | |
| 4.3 Reinsurance ceded | 49,020,193 | | | | | | | | 45,858,097 | | |
| 4.4 Net | 218,021,629 | 0 | 407,021 | | | 0 | 39,903,766 | | 177,710,822 | 0 | 0 |
| 5. Amounts recoverable from reinsurers December 31, prior year | 14,152,974 | | 693,221 | | | | 2,785,153 | | 10,686,000 | | |
| **6. Incurred benefits:** | | | | | | | | | | | |
| 6.1 Direct | 473,379,957 | 0 | 8,252,817 | 11,753,341 | 1,593,501 | 0 | 193,178,304 | 6,703,395 | 257,276,415 | 0 | 72,384 |
| 6.2 Reinsurance assumed | 37,928,427 | 0 | 408,931 | 306,565 | 295,412 | 0 | | 198,734 | 36,718,785 | 0 | 0 |
| 6.3 Reinsurance ceded | 72,792,243 | 0 | 6,034,985 | 5,774 | 13,091 | 0 | | | 42,614,837 | 0 | 0 |
| 6.4 Net | 444,516,171 | 0 | 2,626,863 | 12,054,152 | 1,875,822 | 0 | 169,604,948 | 6,902,129 | 251,380,373 | 0 | 72,384 |

(a) Including matured endowments (but not guaranteed annual pure endowments) amounting to $..........0 in Line 1.1, $..........0 in Line 1.4, $..........0 in Line 6.1 and $..........0 in Line 6.4.

(b) Including matured endowments (but not guaranteed annual pure endowments) amounting to $.........438,070 in Line 1.1, $.........438,070 in Line 1.4, $..........0 in Line 6.1 and $..........0 in Line 6.4.

(c) Including matured endowments (but not guaranteed annual pure endowments) amounting to $..........0 in Line 1.1, $..........0 in Line 1.4, $..........0 in Line 6.1 and $..........0 in Line 6.4.

(d) Including matured endowments (but not guaranteed annual pure endowments) amounting to $.........90,134 in Line 1.1, $.........90,134 in Line 1.4, $........90,134 in Line 6.1 and $........90,134 in Line 6.4.

(d) Includes $.........3,942 premiums waived under total and permanent disability benefits.

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**

# EXHIBIT OF NONADMITTED ASSETS

| | 1<br>Current Year<br>Total<br>Nonadmitted Assets | 2<br>Prior Year<br>Total<br>Nonadmitted Assets | 3<br>Change in Total<br>Nonadmitted Assets<br>(Col. 2 - Col. 1) |
|---|---|---|---|
| 1. Bonds (Schedule D) | | | 0 |
| 2. Stocks (Schedule D): | | | |
|   2.1 Preferred stocks | | | 0 |
|   2.2 Common stocks | | | 0 |
| 3. Mortgage loans on real estate (Schedule B): | | | |
|   3.1 First liens | | | 0 |
|   3.2 Other than first liens | 11,658 | | (11,658) |
| 4. Real estate (Schedule A): | | | |
|   4.1 Properties occupied by the company | | | 0 |
|   4.2 Properties held for the production of income | 499 | 499 | 0 |
|   4.3 Properties held for sale | | | 0 |
| 5. Cash (Schedule E-Part 1), cash equivalents (Schedule E-Part 2) and short-term investments (Schedule DA) | | | 0 |
| 6. Contract loans | | | 0 |
| 7. Other invested assets (Schedule BA) | | | 0 |
| 8. Receivables for securities | | | 0 |
| 9. Aggregate write-ins for invested assets | 0 | 0 | 0 |
| 10. Subtotals, cash and invested assets (Lines 1 to 9) | 12,157 | 499 | (11,658) |
| 11. Title plants (for Title insurers only) | | | 0 |
| 12. Investment income due and accrued | | | 0 |
| 13. Premiums and considerations: | | | |
|   13.1 Uncollected premiums and agents' balances in the course of collection | 774,818 | 554,496 | (220,322) |
|   13.2 Deferred premiums, agents' balances and installments booked but deferred and not yet due | | | 0 |
|   13.3 Accrued retrospective premiums | | | 0 |
| 14. Reinsurance: | | | |
|   14.1 Amounts recoverable from reinsurers | | | 0 |
|   14.2 Funds held by or deposited with reinsured companies | | | 0 |
|   14.3 Other amounts receivable under reinsurance contracts | | | 0 |
| 15. Amounts receivable relating to uninsured plans | | | 0 |
| 16.1 Current federal and foreign income tax recoverable and interest thereon | | | 0 |
| 16.2 Net deferred tax asset | 13,251,263 | 14,457,651 | 1,206,388 |
| 17. Guaranty funds receivable or on deposit | | | 0 |
| 18. Electronic data processing equipment and software | 1,202,147 | 3,019,711 | 1,817,564 |
| 19. Furniture and equipment, including health care delivery assets | 2,001,227 | 1,801,315 | (199,912) |
| 20. Net adjustment in assets and liabilities due to foreign exchange rates | | | 0 |
| 21. Receivable from parent, subsidiaries and affiliates | | 327,076 | 327,076 |
| 22. Health care and other amounts receivable | | | 0 |
| 23. Aggregate write-ins for other than invested assets | 3,347,209 | 2,864,459 | (482,750) |
| 24. Total assets excluding Separate Accounts, Segregated Accounts and Protected Cell Accounts (Lines 10 through 23) | 20,588,821 | 23,025,207 | 2,436,386 |
| 25. From Separate Accounts, Segregated Accounts and Protected Cell Accounts | | | |
| 26. TOTALS (Lines 24 and 25) | 20,588,821 | 23,025,207 | 2,436,386 |

## DETAILS OF WRITE-INS

| | | | |
|---|---|---|---|
| 0901. | | | 0 |
| 0902. | | | 0 |
| 0903. | | | 0 |
| 0998. Summary of remaining write-ins for Line 9 from overflow page | 0 | 0 | 0 |
| 0999. Totals (Lines 0901 thru 0903 plus 0998) (Line 9 above) | 0 | 0 | 0 |
| 2301. Prepaid pension costs and other expenses and suspense debits | 2,614,088 | 2,296,025 | (318,063) |
| 2302. Other assets nonadmitted | 733,121 | 568,434 | (164,687) |
| 2303. | | | |
| 2398. Summary of remaining write-ins for Line 23 from overflow page | 0 | 0 | 0 |
| 2399. Totals (Lines 2301 thru 2303 plus 2398) (Line 23 above) | 3,347,209 | 2,864,459 | (482,750) |

Annual Statement for the year 2005 of the Reliance Standard Life Insurance Company
NOTES TO FINANCIAL STATEMENTS

1.    SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

   A.    Accounting Practices

   The accompanying financial statements of Reliance Standard Life Insurance Company (the "Company") have been prepared in conformity with statutory accounting practices ("SAP") as set forth in the National Association of Insurance Commissioners ("NAIC") *Accounting Practices and Procedures* manuals and the NAIC *Annual Statement Instructions* manuals and with accounting practices prescribed by the State of Illinois.

   B.    Use of Estimates in the Preparation of the Financial Statements

   The preparation of financial statements in conformity with SAP requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities. SAP also requires disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenue and expenses during the reporting period. Actual results could differ from those estimates.

   C.    Accounting Policy

   Ordinary life insurance premiums are recognized as income over the premium-paying period of the related policies. Group life and accident and health premiums are earned ratably over the terms of the related insurance and reinsurance contracts or policies. Considerations for annuity and supplementary contracts with mortality or morbidity risk are recognized as revenue when received. Funds received from deposit-type contracts, which include annuity and supplementary contracts without mortality or morbidity risk, are recorded as an addition to policy reserves and are not recognized as revenue. Expenses incurred in connection with acquiring new insurance business, including acquisition costs such as sales commissions, are charged to operations as incurred.

   In addition, the Company uses the following accounting policies:

   (1)    Short-term investments are stated at amortized cost.
   (2)    Bonds not backed by other loans are stated at amortized cost using the interest method, except for those in reserve class six which are stated at the lower of amortized cost or market value.
   (3)    Common stocks are stated at market value, except common stock of the Company's subsidiary, which is valued as stated in item (7), below.
   (4)    Preferred stocks are stated at cost, except for those in reserve classes four through six which are stated at the lower of cost or market value.
   (5)    Mortgage loans on real estate are stated at amortized cost using the interest method.
   (6)    Single class and multi-class mortgage-backed and asset-backed securities are stated at amortized cost using the interest method; significant changes in estimated cash flows from the original purchase assumptions are accounted for using the retrospective method except for interest only securities for which the prospective method is used.
   (7)    The Company owns 100% of the common stock of First Reliance Standard Life Insurance Company ("FRSLIC"). The Company's carrying value of the stock is equal to the statutory capital and surplus of FRSLIC.
   (8)    The Company has minor ownership interests in limited partnerships and limited liability companies. The Company carries these interests based on the underlying audited GAAP equity of the investee.
   (9)    Derivative instruments are valued consistently with the hedged assets. The statement value of derivative instruments which hedge assets carried at amortized cost is the cost of the derivative instrument. The statement value of derivative instruments which hedge assets carried at market is the market value of the derivative instrument.
   (10)   Not applicable.
   (11)   Unpaid claims and related expenses include an amount determined from individual case estimates and loss reports and an amount, based on past experience, for losses incurred but not reported. Such liabilities are necessarily based on assumptions and estimates, and while management believes the amount is adequate, the ultimate liability may be in excess of or less than the amount provided. The methods for making such estimates and for establishing the resulting liability are continually reviewed and any adjustments are reflected in the period determined.
   (12)   The Company has not modified its capitalization policy from the prior period.
   (13)   Not applicable.

   The amounts reported in this statement that pertain to the entire business of the Company include, as appropriate, the activity of the Company's separate account business.

   The Company elected to use rounding in the preparation of this statement.

19

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**
_____NOTES TO FINANCIAL STATEMENTS_____

2.    ACCOUNTING CHANGES AND CORRECTIONS OF ERRORS

    A.    The Company has not made any material changes in its accounting policies during the year ended December 31, 2005.  No material errors occurred, or were required to be corrected, in the financial statements for the year ended December 31, 2004.

    B.    Not applicable.

3.    BUSINESS COMBINATIONS AND GOODWILL                Not applicable.

4.    DISCONTINUED OPERATIONS                    Not applicable.

5.    INVESTMENTS

    A.    Mortgage Loans
        (1)    During 2005, the Company acquired commercial mortgages with maximum and minimum lending rates of 16.0% and 4.1%, respectively.
        (2)    Not applicable.
        (3)    The maximum percentage of any one loan to the value of security at the time of the loan was 93.0%.
        (4)    At December 31, 2005 and 2004, the Company did not hold any mortgages with interest more than 180 days past due.
        (5-12) Not applicable.
    B-C.  Not applicable.
    D.    Loan-Backed Securities
        (1)    Not applicable.
        (2)    Prepayment assumptions for single class and multi-class mortgage-backed and asset-backed securities were obtained from broker-dealer survey values or internal estimates.
        (3)    Not applicable.
    E-F.  Not applicable.

6.    JOINT VENTURES, PARTNERSHIPS AND LIMITED LIABILITY COMPANIES    Not applicable.

7.    INVESTMENT INCOME                  Not applicable.

8.    DERIVATIVE INSTRUMENTS

During 2005, the Company used currency forward contracts to hedge the currency risk inherent in certain bond investments denominated in foreign currencies.  The forward contracts are expected to remain open for as long as non-dollar securities are held and any gain or loss on the forward contract will be recorded as a realized gain or loss when the underlying security is sold and the forward contract is closed.  Unrealized gains or losses on open positions are included in surplus.  During 2005, realized and unrealized gains and losses related to forward contracts were not material.

A currency forward is an agreement to buy or sell a foreign currency, in return for U.S. dollars, at an exchange rate agreed upon today, to settle on a specific future date.  All of the Company's forward contracts are traded over-the-counter, which exposes the Company to counterparty risk to the extent there are unrealized gains on open positions.  To minimize counterparty risk, the Company requires all counterparties to be rated "AA" or better by a nationally recognized statistical rating agency.  In 2005, the Company had no initial or maintenance margin requirements.

9.    INCOME TAXES

    A.    The Components of the net deferred tax asset are as follows:

|  |  | December 31, 2005 | December 31, 2004 |
|---|---|---|---|
| (1) | Total admitted and nonadmitted deferred tax assets ("DTAs") | $ 32,558,120 | $ 35,540,497 |
| (2) | Total deferred tax liabilities ("DTLs") | (14,031,250) | (11,834,176) |
|  | Net admitted and nonadmitted DTAs | 18,526,870 | 23,706,321 |
| (3) | Deduct DTAs nonadmitted | (13,251,263) | (14,457,651) |
| (4) | Net admitted DTAs | $ 5,275,607 | $ 9,248,670 |
| (5) | Decrease in nonadmitted DTAs | $ 1,206,388 |  |

    B.    Not applicable.

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**
_____NOTES TO FINANCIAL STATEMENTS_____

C.    All of the Company's current and deferred income tax expense is due to federal income taxes as opposed to foreign income taxes. The tax effects of temporary differences that give rise to the DTAs and DTLs are as follows:

|  | December 31, 2005 | December 31, 2004 |
|---|---|---|
| DTAs: | | |
| Discounting of reserves | $ 9,853,679 | $ 9,796,101 |
| Unrealized capital losses | 246,413 | 235 |
| Realized capital losses attributable to bond impairments | 1,363,888 | 5,986,084 |
| Deferred acquisition costs | 7,980,121 | 7,324,687 |
| Employee benefit plans | 3,387,285 | 2,847,911 |
| Real estate | 0 | 1,960,125 |
| Other | 9,726,734 | 7,625,294 |
| Total DTAs | 32,558,120 | 35,540,497 |
| Nonadmitted DTAs | (13,251,263) | (14,457,651) |
| Admitted DTAs | 19,306,857 | 21,082,846 |
| | | |
| DTLs: | | |
| Accrual of bond discounts | 11,581,266 | 8,910,113 |
| Unrealized capital gains | 58,515 | 120,308 |
| Other | 2,391,469 | 2,803,755 |
| Total DTLs | 14,031,250 | 11,834,176 |
| Net admitted DTAs | $ 5,275,607 | $ 9,248,670 |

The change in the net deferred income tax asset for the year ended December 31, 2005 is comprised of the following:

|  | December 31, 2005 | December 31, 2004 | Increase (Decrease) |
|---|---|---|---|
| Total DTAs | $ 32,558,120 | $ 35,540,497 | $ (2,982,377) |
| Total DTLs | (14,031,250) | (11,834,176) | (2,197,074) |
| Net DTAs | $ 18,526,870 | $ 23,706,321 | (5,179,451) |
| Net deferred income tax expense attributable to the change in unrealized capital gains | | | (321,486) |
| Net deferred income tax expense attributable to realized investment losses transferred to IMR and other adjustments | | | (1,064,901) |
| | | | $ (6,565,838) |
| | | | |
| Net deferred income tax expense attributable to realized capital gains | | | $ (6,616,461) |
| Net deferred income tax benefit attributable to net gain from operations | | | 50,623 |
| | | | $ (6,565,838) |

D.    Income tax expense for the year ended December 31, 2005 is reconciled to the amount computed by applying the statutory federal income tax rate to net gain from operations before federal income tax expense as follows:

|  |  |
|---|---|
| Federal income tax expense at statutory rate | $ 24,451,243 |
| IMR amortization | (596,660) |
| Dividends received deduction | (909,988) |
| Other | 136,117 |
| | $ 23,080,712 |
| | |
| Income tax expense incurred | $ 23,131,335 |
| Net deferred income tax benefit attributable to net gain from operations | (50,623) |
| | $ 23,080,712 |

E.    The following are income taxes incurred in the current and prior years that will be available for recoupment in the event of future net losses:

|  |  | Amount of Tax | |
|---|---|---|---|
| Year Incurred | Ordinary | Capital | Total |
| 2005 | $ 23,460,342 | $        0 | $ 23,460,342 |
| 2004 | 19,310,162 | 877,170 | 20,187,332 |
| 2003 | 23,620,651 | 3,780,501 | 27,401,152 |

F.    (1)    The Company consolidates its federal income tax return with the return of its ultimate parent, Delphi Financial Group, Inc. ("DFG"). DFG and all of its direct and indirect subsidiaries are members of the consolidated tax group. See Schedule Y, Part 1 for a list of the principal members of the consolidated tax group.

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**
_____NOTES TO FINANCIAL STATEMENTS_____

    (2)    The method of allocation between the companies is subject to a written tax allocation agreement approved by the Board of Directors. The agreement requires the Company to accrue federal income taxes on a separate return basis, with the current credit for losses used in the consolidated return. Any loss not used in the consolidated return is retained by the respective company for possible future use. Intercompany tax balances are settled within 15 days after filing a tax return or receipt of a refund. Settlements involving the Company are in the form of cash or securities eligible as investments pursuant to the Illinois Insurance Code, at market value.

10.    <u>INFORMATION CONCERNING PARENT, SUBSIDIARIES AND AFFILIATES</u>

A-C.    The outstanding shares of the Company's preferred stock are owned by DFG, Reliance Standard Life Insurance Company of Texas ("RSL-Texas"), the Company's direct parent and Safety National Casualty Corporation ("SNCC"), a subsidiary of DFG. During 2005, the Company paid cash dividends on its cumulative preferred stock issued to DFG, RSL-Texas and SNCC totaling $1,600,000, $400,000 and $400,000, respectively. The Company received common stock dividend cash payments totaling $2,500,000 from FRSLIC during 2005.

    During the six year period ended December 31, 2005, the Company obtained advances from its parent, RSL-Texas, for purposes of financing mortgage-backed securities and other mortgage-related investments. To fund these advances, RSL-Texas obtained advances from the Federal Home Loan Bank of Dallas ("FHLB Dallas"). The terms of the Company's advances from RSL-Texas are identical to the terms of RSL-Texas' advances from the FHLB Dallas. At December 31, 2004, the Company had outstanding borrowings from RSL-Texas which totaled $80,395,247 including accrued interest of $395,247. During 2005, the Company repaid advances totaling $25,000,000 received from RSL-Texas in prior years. The Company did not obtain any additional advances during 2005. The Company paid interest totaling $4,611,802 on the advances from RSL-Texas, which were outstanding during 2005. At December 31, 2005, the Company had a borrowing outstanding from RSL-Texas, which totaled $55,342,146 including accrued interest of $342,146. See Note 11 for additional information regarding the Company's borrowings.

D.    The Company does not have any material receivables or payables with affiliates other than the items disclosed in Note 10A-C, Note 11B and Schedule D, Part 1.

E.    There are no guarantees or undertakings for the benefit of any affiliate which result in a material contingent exposure to the Company's assets.

F.    Pursuant to an investment consulting agreement, the Company pays to Rosenkranz Asset Managers, L.L.C. certain fixed fees associated with the formulation of the business and investment strategies of the Company. These fees amounted to $4,043,649 in 2005. All other contracts and cost-sharing arrangements are based on generally accepted accounting principles.

G.    All of the outstanding common shares of the Company are owned by RSL-Texas, a life insurance company domiciled in Texas. The outstanding shares of the Company's preferred stock are owned by the parent company of RSL-Texas, DFG (200,000 shares), a Delaware corporation, RSL-Texas (50,000 shares) and SNCC (50,000 shares), a property and casualty insurance company domiciled in Missouri.

H-K.    Not applicable.

11.    <u>DEBT</u>

A.    Not applicable.

B.    During the six year period ended December 31, 2005, the Company obtained advances from its parent, RSL-Texas, for purposes of financing mortgage-backed securities and other mortgage-related investments. To fund these advances, RSL-Texas obtained advances from the FHLB Dallas. The terms of the Company's advances from RSL-Texas are identical to the terms of RSL-Texas' advances from the FHLB Dallas. At December 31, 2005, the Company has one borrowing outstanding from RSL-Texas, which totaled $55,342,146 including accrued interest of $342,146 and is included in the liability for borrowed money caption on the balance sheet. Interest paid during 2005 was $4,611,802. The principal amount of borrowing outstanding at December 31, 2005 is $55,000,000 and matures in 2020. The interest rate on the borrowing is 7.47%. This borrowing is collateralized by mortgage-related securities owned by the Company. The statement value and market value of the securities held as collateral totaled $58,470,086 and $57,796,121, respectively, at December 31, 2005.

    The Company does not have any reverse repurchase agreements outstanding at December 31, 2005.

**19.3**

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**
NOTES TO FINANCIAL STATEMENTS

12. RETIREMENT PLANS, DEFERRED COMPENSATION, POSTEMPLOYMENT BENEFITS AND COMPENSATED ABSENCES AND OTHER POSTRETIREMENT BENEFIT PLANS

   A. Defined Benefit Plans

   The Company sponsors a qualified non-contributory defined benefit pension plan covering substantially all employees age 21 or over with more than one year of service with the Company or its affiliates. The Company funds pension costs in accordance with the requirements of ERISA.

   The Company also sponsors a supplemental executive retirement plan. The plan provides certain key employees with the opportunity for additional postemployment income which would otherwise have been limited under the pension plan. The plan is a nonqualified tax-deferred retirement plan and is not funded.

   In addition to pension benefits, the Company provides certain health care and life insurance benefits ("postretirement benefits") for retired employees. The health care plan is non-contributory for current retirees and those employees who attained age 55 with ten years of service by December 31, 1992. Cost sharing features include deductibles and co-payment provisions. Other employees will be eligible for a dollar denominated postretirement health plan. Life insurance benefits are generally set at a fixed percentage of policy face value based on the employee's age. Employees hired after December 31, 1992 are not eligible for any postretirement benefits. The Company funds postretirement benefit payments as claims are incurred or as premium payments are due to the insurer.

   The assets, benefit obligations, periodic costs and minimum pension liability adjustment related to these plans are not material to the Company's financial position or results of operations.

   B. Defined Contribution Plans

   The Company sponsors a qualified tax-deferred retirement savings plan for employees of the Company or its affiliates, who are at least 21 years old. In addition, the Company sponsors a nonqualified tax-deferred savings plan for certain key employees. The Company has created this plan as an additional tax-deferred savings option for highly compensated employees whose compensation exceeds the limit on the tax-deferred savings plan or whose contributions to the deferred savings plan are limited to ensure the plan's compliance with a nondiscrimination test. The Company makes matching contributions of fifty cents for every dollar the employee contributes under the combined plans, up to 4% of the employees before-tax contributions. The Company's contributions to the plans are not material.

   C-E. Not applicable.

13. CAPITAL AND SURPLUS, SHAREHOLDERS' DIVIDEND RESTRICTIONS AND QUASI-REORGANIZATIONS

   A. The Company has 2,000,000 shares of common stock authorized with a $4.50 per share par value of which 1,334,025 shares are issued and outstanding. The Company also has 600,000 shares of preferred stock authorized with a $100 per share par value of which 300,000 shares are issued and outstanding.

   B. Dividends on the Company's preferred stock are cumulative at a rate of $8 per share, payable semi-annually. The redemption price is $100 per share.

   C. The maximum amount of dividends which can be paid by Illinois insurance companies to shareholders in any twelve-month period without prior approval of the Director of Insurance is subject to restrictions related to prior year statutory surplus and net income. Surplus at December 31, 2004 was $325,399,398 and net income was $27,501,930. The maximum total of dividends available for payout in 2005 without prior approval totaled $32,539,940. Dividends paid in 2005 totaled $2,400,000.

   D. Within the limitations described in Note 13C above, there are no restrictions placed on the portion of Company profits that may be paid as dividends to shareholders.

   E. The Company does not have any material restrictions on unassigned surplus.

   F. Not applicable.

   G. The Company does not hold any common stock for special purposes.

19.4

**Annual Statement for the year 2005 of the Reliance Standard Life Insurance Company**
NOTES TO FINANCIAL STATEMENTS

H.  During 2000, the Company entered into an indemnity reinsurance agreement with Max Re Ltd. ("Max Re") whereby the Company ceded long-term disability insurance reserves to this reinsurer. The Company received a ceding commission from this reinsurer, which was credited directly to surplus and is being amortized into operating income as the earnings emerge from this business. Amortization of this ceding commission totaled $900,000 in 2005.

I.  The portion of unassigned surplus represented by cumulative unrealized gains and losses totaled $19,889,882 at December 31, 2005.

J-L.  Not applicable.

14.  CONTINGENCIES

A-B.  Not applicable.

C.  The Company has no material gain contingencies.

D.  In the course of its business, the Company is a party to litigation and other proceedings, primarily involving its insurance operations. In some cases, these proceedings entail claims against the Company for punitive damages and similar types of relief. The ultimate disposition of such pending litigation and proceedings is not expected to have a material adverse effect on the Company's financial position. In addition, incident to its discontinued products, the Company has been and is currently a party to various arbitrations arising out of accident and health reinsurance arrangements in which it and other companies formerly were participating reinsurers. During the second quarter of 2004, the Company, along with other former participants, reached a settlement resolving the matters in dispute in one of these arbitrations, and a favorable determination in another such arbitration was rendered during the third quarter of 2005. The Company increased its reserves related to the reinsurance business in dispute in the settled arbitration by a total of $5.5 million during the year ended December 31, 2004. The Company believes that it has substantial defenses upon which to contest the claims made in the remaining arbitration, although it is not possible to predict its ultimate outcome. In the opinion of management, such arbitration, when ultimately resolved, will not have a material adverse effect on the Company's financial position.

15.  LEASES

A.  (1)  The Company leases office space and office equipment under noncancelable operating lease agreements that expire through December 2015. The office space lease agreements contain escalation clauses considered ordinary for these types of agreements. The amount of the rent escalation is not material. Rental expense for 2005 and 2004 was approximately $7,119,000 and $6,878,000, respectively.

(2)  The minimum aggregate rental commitments for operating leases are as follows:

| Year Ending December 31, | |
| --- | --- |
| (1) 2006 | $ 8,130,501 |
| (2) 2007 | 7,705,063 |
| (3) 2008 | 7,402,468 |
| (4) 2009 | 5,296,527 |
| (5) 2010 | 4,438,786 |
| (6) 2011 and thereafter | 18,657,286 |
| (7) Total | $ 51,630,631 |

B.  The Company does not have any material sales-leaseback transactions.

16.  INFORMATION ABOUT FINANCIAL INSTRUMENTS WITH OFF-BALANCE SHEET RISK AND FINANCIAL INSTRUMENTS WITH CONCENTRATIONS OF CREDIT RISK

Derivative instruments have off-balance sheet risk. The notional value, market value exposure, counterparty and other trade terms are available in Schedule DB for each individual derivative contract. For discussions on credit risk, market risk, cash requirements and accounting policy, see Note 8-Derivatives Instruments.

17.  SALE, TRANSFER AND SERVICING OF FINANCIAL ASSETS AND EXTINGUISHMENT OF LIABILITIES                                              Not applicable.

18.  GAIN OR LOSS TO THE REPORTING ENTITY FROM UNINSURED PLANS AND THE UNINSURED PORTION OF PARTIALLY INSURED PLANS                  Not applicable.

19.  DIRECT PREMIUM WRITTEN/PRODUCED BY MGA'S AND TPA'S

All third party administrators ("TPA's") combined generated premiums which totaled less than 5% of surplus. The Company does not have any managing general agents ("MGA's").

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**
_____NOTES TO FINANCIAL STATEMENTS_____

20. SEPTEMBER 11 EVENTS

(1) As a result of the events of September 11, 2001 the Company incurred the following:

| | 2005 | 2004 | 2003 | 2002 | 2001 |
|---|---|---|---|---|---|
| Group life and accident insurance direct losses incurred | $      0 | $      0 | $1,500 | $  355,000 | $5,869,500 |
| Long term disability ("LTD") insurance direct losses incurred | 28,684 | 176,858 | 12,217 | 167,607 | 0 |
| Group life and accident insurance direct losses paid | 0 | 0 | 1,500 | 355,000 | 5,869,500 |
| LTD insurance direct losses paid | 22,166 | 19,416 | 136,324 | 13,276 | 0 |
| Reinsurance recovered on group life and accident insurance losses | 0 | 0 | 11,500 | 5,494,500 | 720,000 |
| Reinsurance recovered on LTD insurance losses | 4,349 | 31,023 | 29,793 | 838 | 0 |
| Reinsurance recoverable on group life and accident insurance losses | 0 | 0 | 0 | 10,000 | 5,149,500 |
| Reinsurance recoverable on LTD insurance losses | 0 | 488 | 6,299 | 244 | 0 |

(2-4) Not applicable.

21. OTHER ITEMS

A-B.  Not applicable.

C.  Assets with a book/adjusted carrying value of $14,168,226 and $14,199,527 at December 31, 2005 and 2004, respectively, were on deposit with government authorities or trustees as required by law. Assets with a book/adjusted carrying value of $58,470,086 and $82,890,161 at December 31, 2005 and 2004, respectively, were pledged as collateral for advances from RSL-Texas. See Note 11.

D-F.  Not applicable.

22. EVENTS SUBSEQUENT

There are no known events subsequent to the close of the books or accounts for this statement which may have a material effect on the condition of the Company.

23. REINSURANCE

A.  Ceded Reinsurance Report

Section 1 - General Interrogatories

(1) Are any of the reinsurers, listed in Schedule S as non-affiliated, owned in excess of 10% or controlled, either directly or indirectly, by the company or by any representative, officer, trustee, or director of the company? Yes ( ) No (X)  If yes, give full details.

(2) Have any policies issued by the company been reinsured with a company chartered in a country other than the United States (excluding U.S. Branches of such companies) that is owned in excess of 10% or controlled directly or indirectly by an insured, a beneficiary, a creditor or an insured or any other person primarily engaged in the insurance business? Yes ( ) No (X)  If yes, give full details.

Section 2 - Ceded Reinsurance Report - Part A

(1) Does the company have any reinsurance agreements in effect under which the reinsurer may unilaterally cancel any reinsurance for reasons other than for nonpayment of premium or other similar credits?  Yes ( ) No (X)

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**
NOTES TO FINANCIAL STATEMENTS

> (2) Does the company have any reinsurance agreements in effect such that the amount of losses paid or accrued through the statement date may result in a payment to the reinsurer of amounts which, in aggregate and allowing for offset of mutual credits from other reinsurance agreements with the same reinsurer, exceed the total direct premium collected under the reinsured policies? Yes ( ) No(X) If yes, give full details.

> Section 3 - Ceded Reinsurance Report - Part B

> (1) What is the estimated amount of the aggregate reduction in surplus (for agreements other than those under which the reinsurer may unilaterally cancel for reasons other than for nonpayment of premium or other similar credits that are reflected in Section 2 above) of termination of all reinsurance agreements, by either party, as of the date of this statement? Where necessary, the Company may consider the current or anticipated experience of the business reinsured in making this estimate.     $    1,248,555
> (2) Have any new agreements been executed or existing agreements amended, since January 1 of the year of this statement, to include policies or contracts which were in-force or which had existing reserves established by the company as of the effective date of the agreement? Yes ( ) No (X) If yes, what is the amount of reinsurance credits, whether an asset or a reduction of liability, taken for such new agreements or amendments?     Not applicable.

    B.    Uncollectible Reinsurance          Not applicable.

    C.    Commutation of Reinsurance Reflected in Income and Expense      Not applicable.

24.    RETROSPECTIVELY RATED CONTRACTS AND CONTRACTS
SUBJECT TO REDETERMINATION          Not applicable.

25.    CHANGE IN INCURRED LOSSES AND LOSS ADJUSTMENT
EXPENSES          Not applicable.

26.    INTERCOMPANY POOLING ARRANGEMENTS          Not applicable.

27.    STRUCTURED SETTLEMENTS          Not applicable.

28.    HEALTH CARE RECEIVABLES          Not applicable.

29.    PARTICIPATING POLICIES

For the year ended December 31, 2005, premiums under ordinary life participating policies were $67,219 or 0.01% of total direct premiums earned. Participating policies are 100% reinsured. Accordingly, the Company does not account for or administer policyholder dividends.

30.    PREMIUM DEFICIENCY RESERVES

At December 31, 2005, the Company did not have any premium deficiency reserves.

31.    RESERVES FOR LIFE CONTRACTS AND DEPOSIT-TYPE CONTRACTS

    A.    The Company waives deduction of deferred fractional premiums upon death of insureds and returns any portion of the final premium beyond the date of death. Surrender values are not promised in excess of legally computed reserves.

    B.    Extra premiums are charged for substandard lives plus the gross premium for the true age. Mean reserves are determined by computing the regular mean reserve for the plan at the true age and holding in addition one half of the extra premium charge for the year.

    C.    As of December 31, 2005, the Company has $63,817,401 of insurance in force for which the gross premiums are less than the net premiums according to the standard valuation set by Illinois. Reserves to cover the above insurance totaled $1,497,507 at December 31, 2005 and are reported in Exhibit 5, miscellaneous reserves line 0799993.

    D.    The Tabular Interest (Page 7, Line 4), the Tabular Less Actual Reserve Released (Page 7, Line 5) and the Tabular Cost (Page 7, Line 9) have been determined by the formula as described in the instructions for Page 7.

    E.    Investment earnings on funds not involving life contingencies (Page 15, Line 3) have been calculated as the balancing item in the reconciliation. It has been checked for reasonableness.

    F.    Not applicable.

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**
_____NOTES TO FINANCIAL STATEMENTS_____

32.    ANALYSIS OF ANNUITY ACTUARIAL RESERVES AND DEPOSIT
       LIABILITES BY WITHDRAWAL CHARACTERISTICS

|  |  |  | (1)<br>Amount | (2)<br>% of Total |
|---|---|---|---|---|
| A. | Subject to discretionary withdrawal: |  |  |  |
|  | (1) | With market value adjustment | $ 599,372,029 | 56 % |
| (2) | At book value less current surrender charge of |  |  |  |
|  |  | 5% or more | 78,353,586 | 7 |
|  | (3) | At market value | 0 | 0 |
|  | (4) | Total with adjustment or at market value | 677,725,615 | 63 |
|  | (5) | At book value without adjustment (minimal or no |  |  |
|  |  | charge or adjustment) | 314,588,514 | 30 |
| B. | Not subject to discretionary withdrawal |  | 69,334,775 | 7 |
| C. | Total (gross) |  | 1,061,648,904 | 100 % |
| D. | Reinsurance ceded |  | (17,728,032) |  |
| E. | Total (net)* (C) - (D) |  | $1,043,920,872 |  |

*    Reconcilation of total annuity actuarial reserves and deposit fund liabilities

| F. | Life & Accident & Health Annual Statement: |  |  |
|---|---|---|---|
|  | (1) | Exhibit 5, Annuities Section, Totals (net) | $ 1,006,953,497 |
|  | (2) | Exhibit 5, Supplementary Contracts with Life<br>Contingencies Section, Totals (net) | 13,100,295 |
|  | (3) | Exhibit of Deposit-Type Contracts, Line 14,<br>Column 1 | 23,867,080 |
|  | (4) | Subtotal | 1,043,920,872 |
|  | Separate Accounts Annual Statement |  | 0 |
|  | (12) | Combined Total | $1,043,920,872 |

33.    PREMIUM AND ANNUITY CONSIDERATIONS DEFERRED AND UNCOLLECTED

Deferred and uncollected life insurance premiums and annuity considerations as of December 31, 2005 were
as follows:

| TYPE | GROSS | NET OF<br>LOADING |
|---|---|---|
| Ordinary Renewal | $   323,404 | $   274,893 |
| Group Life | 13,463,151 | 11,612,010 |
| Total | $13,786,555 | $11,886,903 |

34.    SEPARATE ACCOUNTS

A.    General Nature and Characteristics of Separate Account Business:

The separate account was established for the purpose of funding variable life insurance contracts
issued by the Company. Assets in the separate account are comprised of an investment in a limited
liability company whose interests are available for purchase only by separate accounts of the
Company, or its affiliates, which fund variable life insurance contracts. Such investment is carried
based on the underlying audited GAAP equity of the limited liability company.

The Company collected no premiums, considerations or deposits for separate account business
during 2005. Premiums paid to reinsurers on all life insurance amounts in excess of the Company's
risk retention were $262,282. Reserves for nonguaranteed separate account assets valued at
market value and subject to discretionary withdrawal were $99,192,706 at December 31, 2005.

B.    Reconciliation of Net Transfers To (From) Separate Accounts

| (1) | Transfers as reported in the Summary of Operations of<br>the Separate Accounts Statement: |  |  |
|---|---|---|---|
|  | (a) | Transfers to Separate Accounts (Page 4, Line 1.4) | $   (265,078) |
|  | (b) | Transfers from Separate Accounts (Page 4, Line 10) | 2,974,740 |
|  | (c) | Net transfers to (from) Separate Accounts (a) - (b) | (3,239,818) |
| (2) | Reconciling Adjustments: |  |  |
|  | (a) | Investment gain allocated to contributed surplus | 2,974,740 |
|  | (b) | Premiums paid to reinsurer | 262,282 |
| (3) | Transfers as Reported in the Summary of Operations of the<br>Life, Accident & Health Annual Statement (1c) + (2)  (Page 4, Line 26) | $   (2,796) |

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**
_____NOTES TO FINANCIAL STATEMENTS_____

35.    LOSS/CLAIM ADJUSTMENT EXPENSES

   A.    The balance in the liability for unpaid accident and health claims adjustment expenses as of December 31, 2005 and 2004 was $17,656,797 and $15,682,069, respectively.

   B.    The Company incurred $8,249,897 of claim adjustment expenses in the current year, of which $3,151,097 was attributable to insured or covered events of the current year. The Company did not increase or decrease the provision for insured events of prior years.

   C.    The Company paid $6,275,169 of claim adjustment expenses in the current years, of which $2,396,838 was attributable to insured or covered events of the current year and $3,878,331 was attributable to insured or covered events of the prior years.

   D.    The Company did not consider anticipated subrogation in its determination of the liability for unpaid claims and claim adjustment expenses.

Annual Statement for the year 2005 of the  **Reliance Standard Life Insurance Company**

# SUMMARY INVESTMENT SCHEDULE

| Investment Categories | Gross Investment Holdings | | Admitted Assets as Reported in the Annual Statement | |
|---|---|---|---|---|
| | 1 Amount | 2 Percentage | 3 Amount | 4 Percentage |
| **1. Bonds:** | | | | |
| 1.1 U.S. treasury securities | 197,265,633 | 8.2 | 197,265,633 | 8.2 |
| 1.2 U.S. government agency obligations (excluding mortgage-backed securities): | | | | |
| 1.21 Issued by U.S. government agencies | 19,021,395 | 0.8 | 19,021,395 | 0.8 |
| 1.22 Issued by U.S. government sponsored agencies | 107,538,555 | 4.5 | 107,538,555 | 4.5 |
| 1.3 Foreign government (including Canada, excluding mortgage-backed securities) | 19,103,302 | 0.8 | 19,103,302 | 0.8 |
| 1.4 Securities issued by states, territories and possessions and political subdivisions in the U.S.: | | | | |
| 1.41 States, territories and possessions general obligations | | 0.0 | | 0.0 |
| 1.42 Political subdivisions of states, territories & possessions & political subdivisions general obligations | | 0.0 | | 0.0 |
| 1.43 Revenue and assessment obligations | 11,213,778 | 0.5 | 11,213,778 | 0.5 |
| 1.44 Industrial development and similar obligations | | 0.0 | | 0.0 |
| 1.5 Mortgage-backed securities (includes residential and commercial MBS): | | | | |
| 1.51 Pass-through securities: | | | | |
| 1.511 Issued or guaranteed by GNMA | 18,795,047 | 0.8 | 18,795,047 | 0.8 |
| 1.512 Issued or guaranteed by FNMA and FHLMC | 111,551,329 | 4.7 | 111,551,329 | 4.7 |
| 1.513 All other | 44,403,244 | 1.9 | 44,403,244 | 1.9 |
| 1.52 CMOs and REMICs: | | | | |
| 1.521 Issued or guaranteed by GNMA, FNMA, FHLMC or VA | 346,492,095 | 14.5 | 346,492,095 | 14.5 |
| 1.522 Issued by non-U.S. Government issuers and collateralized by mortgage-backed securities issued or guaranteed by agencies shown in Line 1.521 | | 0.0 | | 0.0 |
| 1.523 All other | 141,560,114 | 5.9 | 141,560,114 | 5.9 |
| **2. Other debt and other fixed income securities (excluding short-term):** | | | | |
| 2.1 Unaffiliated domestic securities (includes credit tenant loans rated by the SVO) | 1,019,638,784 | 42.6 | 1,019,638,784 | 42.6 |
| 2.2 Unaffiliated foreign securities | 90,509,696 | 3.8 | 90,509,696 | 3.8 |
| 2.3 Affiliated securities | 5,860,255 | 0.2 | 5,860,255 | 0.2 |
| **3. Equity interests:** | | | | |
| 3.1 Investments in mutual funds | 10,528,092 | 0.4 | 10,528,092 | 0.4 |
| 3.2 Preferred stocks: | | | | |
| 3.21 Affiliated | | 0.0 | | 0.0 |
| 3.22 Unaffiliated | 971,131 | 0.0 | 971,131 | 0.0 |
| 3.3 Publicly traded equity securities (excluding preferred stocks): | | | | |
| 3.31 Affiliated | | 0.0 | | 0.0 |
| 3.32 Unaffiliated | 1,449,127 | 0.1 | 1,449,127 | 0.1 |
| 3.4 Other equity securities: | | | | |
| 3.41 Affiliated | 32,345,335 | 1.4 | 32,345,335 | 1.4 |
| 3.42 Unaffiliated | 5,921,701 | 0.2 | 5,921,701 | 0.2 |
| 3.5 Other equity interests including tangible personal property under lease: | | | | |
| 3.51 Affiliated | | 0.0 | | 0.0 |
| 3.52 Unaffiliated | | 0.0 | | 0.0 |
| **4. Mortgage loans:** | | | | |
| 4.1 Construction and land development | | 0.0 | | 0.0 |
| 4.2 Agricultural | | 0.0 | | 0.0 |
| 4.3 Single family residential properties | | 0.0 | | 0.0 |
| 4.4 Multifamily residential properties | | 0.0 | | 0.0 |
| 4.5 Commercial loans | 117,342,269 | 4.9 | 117,342,269 | 4.9 |
| 4.6 Mezzanine real estate loans | 7,768,725 | 0.3 | 7,757,057 | 0.3 |
| **5. Real estate investments:** | | | | |
| 5.1 Property occupied by company | | 0.0 | | 0.0 |
| 5.2 Property held for production of income (including $........0 of property acquired in satisfaction of debt) | 469 | 0.0 | 469 | 0.0 |
| 5.3 Property held for sale (including $........0 property acquired in satisfaction of debt) | | 0.0 | | 0.0 |
| **6. Contract loans** | 43,174 | 0.0 | 43,174 | 0.0 |
| **7. Receivables for securities** | 12,523,311 | 0.5 | 12,523,311 | 0.5 |
| **8. Cash, cash equivalents and short-term investments** | 12,357,512 | 0.5 | 12,357,512 | 0.5 |
| **9. Other invested assets** | 60,932,672 | 2.5 | 60,932,672 | 2.5 |
| **10. Total invested assets** | 2,395,136,775 | 100.0 | 2,395,124,618 | 100.0 |

20

Annual Statement for the year 2005 of the  **Reliance Standard Life Insurance Company**

# FIVE YEAR HISTORICAL DATA

Show amounts in whole dollars only, no cents; show percentages to one decimal place, i.e., 17.6.

Show amounts of life insurance in this exhibit in thousands (omit $000)

| | | 1 2005 | 2 2004 | 3 2003 | 4 2002 | 5 2001 |
|---|---|---|---|---|---|---|
| | **Life Insurance in Force (Exhibit of Life Insurance)** | | | | | |
| 1. | Ordinary - whole life and endowment (Line 34, Col. 4) | 435,066 | 467,657 | 496,666 | 526,304 | 549,599 |
| 2. | Ordinary - term (Line 21, Col. 4, less Line 34, Col. 4) | 320,275 | 349,783 | 410,452 | 473,055 | 558,146 |
| 3. | Credit life (Line 21, Col. 6) | | | | | |
| 4. | Group, excluding FEGLI/SGLI (Line 21, Col. 9 less Lines 43 & 44, Col. 4) | 121,663,687 | 111,358,186 | 101,357,709 | 88,224,417 | 73,499,953 |
| 5. | Industrial (Line 21, Col. 2) | 5,402 | 5,532 | 5,722 | 5,931 | 6,162 |
| 6. | FEGLI/SGLI (Lines 43 & 44, Col. 4) | | | | | |
| 7. | Total (Line 21, Col. 10) | 122,424,430 | 112,181,158 | 102,270,549 | 89,229,707 | 74,613,860 |
| | **New Business Issued (Exhibit of Life Insurance)** | | | | | |
| 8. | Ordinary - whole life and endowment (Line 2, Col. 2) | 5,377 | 7,985 | 6,978 | 5,053 | 5,006 |
| 9. | Ordinary - term (Line 2, Col. 4, less Line 34, Col. 2) | | | | | |
| 10. | Credit life (Line 2, Col. 6) | | | | | |
| 11. | Group (Line 2, Col. 9) | 30,173,401 | 23,184,908 | 25,073,565 | 29,525,758 | 19,494,731 |
| 12. | Industrial (Line 2, Col. 2) | | | | | |
| 13. | Total (Line 2, Col. 10) | 30,178,778 | 23,192,893 | 25,080,543 | 29,530,811 | 19,499,737 |
| | **Premium Income - Lines of Business (Exhibit 1-Part 1)** | | | | | |
| 14. | Industrial life (Line 20.4, Col. 2) | | | | | |
| 15.1 | Ordinary life insurance (Line 20.4, Col. 3) | 796,531 | 675,315 | 912,325 | 830,943 | 774,931 |
| 15.2 | Ordinary individual annuities (Line 20.4, Col. 4) | 65,512,992 | 93,250,658 | 50,754,829 | 78,234,180 | 52,026,755 |
| 16. | Credit life (group and individual) (Line 20.4, Col. 5) | | | | | |
| 17.1 | Group life insurance (Line 20.4, Col. 6) | 259,784,802 | 242,649,355 | 223,148,444 | 193,995,419 | 159,360,551 |
| 17.2 | Group annuities (Line 20.4, Col. 7) | 30,085,632 | 40,596,189 | 51,165,375 | 57,541,386 | 38,685,785 |
| 18.1 | A&H - group (Line 20.4, Col. 8) | 406,296,617 | 307,677,359 | 265,321,471 | 230,616,152 | 204,511,121 |
| 18.2 | A&H - credit (group and individual) (Line 20.4, Col. 9) | | | | | |
| 18.3 | A&H - other (Line 20.4, Col. 10) | 128,620 | 113,152 | 111,750 | 98,316 | 86,909 |
| 19. | Aggregate of all other lines of business (Line 20.4, Col. 11) | | | | | |
| 20. | Total | 762,605,194 | 685,282,928 | 591,414,194 | 561,316,396 | 455,446,052 |
| | **Balance Sheet (Pages 2 and 3)** | | | | | |
| 21. | Total admitted assets excluding Separate Accounts business (Page 2, Line 24, Col. 3) | 2,489,852,605 | 2,314,346,818 | 2,168,764,253 | 2,044,085,891 | 1,824,269,464 |
| 22. | Total liabilities excluding Separate Accounts business (Page 3, Line 26) | 2,146,966,491 | 2,007,285,247 | 1,883,627,060 | 1,802,057,918 | 1,591,254,033 |
| 23. | Aggregate life reserves (Page 3, Line 1) | 1,119,499,842 | 1,097,052,587 | 1,022,999,736 | 982,474,390 | 865,259,743 |
| 24. | Aggregate A&H reserves (Page 3, Line 2) | 452,266,538 | 382,769,104 | 329,409,496 | 290,948,806 | 260,138,857 |
| 25. | Deposit-type contract funds (Page 3, Line 24.1) | 23,867,080 | 21,228,842 | 19,360,511 | 18,622,000 | 17,715,875 |
| 26. | Asset valuation reserve (Page 3, Line 24.1) | 33,758,216 | 22,738,892 | 15,059,924 | 3,017,076 | 5,939,110 |
| 27. | Capital (Page 3, Lines 29 & 30) | 36,003,113 | 36,003,113 | 31,003,113 | 31,003,113 | 31,003,113 |
| 28. | Surplus (Page 3, Line 37) | 333,095,767 | 289,396,285 | 257,382,355 | 221,144,833 | 212,334,329 |
| | **Risk-Based Capital Analysis** | | | | | |
| 29. | Total adjusted capital | 403,262,063 | 348,461,702 | 303,656,614 | 261,345,289 | 249,424,864 |
| 30. | Authorized control level risk-based capital | 69,849,024 | 63,375,329 | 58,090,361 | 54,073,002 | 48,651,226 |
| | **Percentage Distribution of Cash, Cash Equivalents and Invested Assets (Page 2, Col. 3) (Line No. /Page 2, Line 10, Col. 3) x 100.0** | | | | | |
| 31. | Bonds (Line 1) | 89.1 | 88.9 | 88.7 | 80.9 | 90.3 |
| 32. | Stocks (Lines 2.1 and 2.2) | 1.7 | 1.7 | 5.6 | 5.9 | 2.5 |
| 33. | Mortgage loans on real estate (Lines 3.1 and 3.2) | 5.2 | 3.5 | 1.1 | 1.9 | 1.2 |
| 34. | Real estate (Line 4.1, 4.2 and 4.3) | | | 0.9 | 0.9 | |
| 35. | Cash, cash equivalents and short-term investments (Line 5) | 1.0 | 1.7 | 1.3 | 9.1 | 3.8 |
| 36. | Premium notes | XXX | XXX | XXX | 0.0 | 0.0 |
| 37. | Contract loans (Line 6) | 0.0 | 0.0 | | | |
| 38. | Other invested assets (Line 7) | 2.5 | 1.9 | 1.8 | 0.6 | 0.6 |
| 39. | Receivable for securities (Line 8) | 0.5 | 1.4 | 0.1 | 0.8 | 0.2 |
| 40. | Aggregate write-ins for invested assets (Line 9) | 0.1 | 0.1 | 0.4 | 0.8 | 1.3 |
| 41. | Cash, cash equivalents and invested assets (Line 10) | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Annual Statement for the year 2005 of the  **Reliance Standard Life Insurance Company**

## FIVE YEAR HISTORICAL DATA
(continued)

| | 1<br>2005 | 2<br>2004 | 3<br>2003 | 4<br>2002 | 5<br>2001 |
|---|---|---|---|---|---|
| **Investments in Parent, Subsidiaries and Affiliates** | | | | | |
| 42. Affiliated bonds (Sch. D Summary, Line 25 Col. 1) | 5,860,255 | 5,860,255 | 10,860,255 | 13,860,255 | 48,860,255 |
| 43. Affiliated preferred stocks (Sch. D Summary, Line 39 Col. 1) | | | | | |
| 44. Affiliated common stocks (Sch. D Summary, Line 53 Col. 2) | 32,345,335 | 29,936,426 | 26,814,866 | 26,933,060 | 24,998,506 |
| 45. Affiliated short-term investments (subtotal included in Sch. DA, Part 2 Col. 5, Line 11) | | | | | |
| 46. Affiliated mortgage loans on real estate | | | | | |
| 47. All other affiliated | | 24,243,898 | 22,556,414 | | |
| 48. Total of above Lines 42 to 47 | 38,205,590 | 60,010,579 | 60,231,565 | 40,793,315 | 73,858,761 |
| **Total Nonadmitted and Admitted Assets** | | | | | |
| 49. Total nonadmitted assets (Page 2, Line 26, Col. 2) | 20,598,621 | 23,025,207 | 21,484,619 | 15,674,865 | 18,405,734 |
| 50. Total admitted assets (Page 2, Line 26, Col. 3) | 2,613,463,206 | 2,420,889,843 | 2,261,425,495 | 2,117,239,247 | 1,897,952,157 |
| **Investment Data** | | | | | |
| 51. Net investment income (Exhibit of Net Investment Income) | 132,950,800 | 111,691,287 | 103,238,726 | 101,166,688 | 100,637,087 |
| 52. Realized capital gains (losses) | 5,511,126 | 7,409,595 | (1,414,348) | 1,287,681 | (33,858,100) |
| 53. Unrealized capital gains (losses) | 7,280,139 | 4,413,481 | 2,508,634 | 2,438,580 | 8,665,334 |
| 54. Total of above Lines 51, 52 and 53 | 145,772,065 | 123,514,363 | 104,333,014 | 104,892,960 | 75,444,321 |
| **Benefits and Reserve Increase (Page 6)** | | | | | |
| 55. Total contract benefits - life (Lines 10, 11, 12, 13, 14 and 15 Col. 1 less Lines 10, 11, 12, 13, 14 and 15, Cols. 9, 10 & 11) | 292,549,750 | 269,967,038 | 235,637,371 | 208,570,458 | 183,219,555 |
| 56. Total contract benefits - A&H (Lines 13 & 14, Cols. 9, 10 & 11) | 251,452,756 | 189,900,193 | 162,498,719 | 146,921,330 | 123,275,951 |
| 57. Increase in life reserves - other than group and annuities (Line 19, Col. 1) | 425,590 | (695,623) | (259,273) | 129,577 | (33,916) |
| 58. Increase in A&H reserves (Line 16, Cols. 9, 10 & 11) | 66,467,434 | 53,359,608 | 38,460,690 | 30,806,939 | 24,887,116 |
| 59. Dividends to policyholders (Line 30, Col. 1) | | | | | |
| **Operating Percentages** | | | | | |
| 60. Insurance expense percent (Page 6, Col. 1, Lines 21, 22, & 23 less Line 6)/(Page 6 Col. 1, Line 1 plus Exhibit 7, Col. 2) x 100.00 | 22.0 | 21.2 | 22.2 | 21.5 | 23.0 |
| 61. Lapse percent (ordinary only) [(Exhibit of Life Insurance, Col. 4, Lines 14 & 15) / 1/2 (Exhibit of Life Insurance, Col. 4, Lines 1 & 21)] x 100.00 | 7.8 | 15.9 | 14.2 | 14.0 | 12.9 |
| 62. A&H loss percent (Schedule H, Part 1, Lines 5 & 6, Col. 2) | 79.5 | 80.2 | 75.5 | 77.0 | 72.3 |
| 63. A&H cost containment percent (Schedule H, Part 1, Line 4, Col. 2) | 0.6 | 1.1 | XXX | XXX | XXX |
| 64. A&H expense percent excluding cost containment expenses (Schedule H, Part 1, Line 10, Col. 2) | 25.7 | 25.8 | 29.6 | 29.7 | 29.7 |
| **A&H Claim Reserve Adequacy** | | | | | |
| 65. Incurred losses on prior years' claims - group health (Sch. H, Part 3, Line 3.1, Col. 2) | 528,656,308 | 452,162,533 | 408,212,491 | 370,617,151 | 340,581,155 |
| 66. Prior years' claim liability and reserve - group health (Sch. H, Part 3, Line 3.2, Col. 2) | 556,429,505 | 473,495,180 | 426,553,877 | 386,893,201 | 357,736,864 |
| 67. Incurred losses on prior years' claims - health other than group (Sch. H, Part 3, Line 3.1, Col. 1 less Col. 2) | | | | 9,444 | 9,444 |
| 68. Prior years' claim liability and reserve - health other than group (Sch. H, Part 3, Line 3.2, Col. 1 less Col. 2) | | | 9,444 | 9,444 | 9,444 |
| **Net Gains From Operations After Federal Income Taxes by Lines of Business (Page 6, Line 33)** | | | | | |
| 69. Industrial life (Col. 2) | | | | | |
| 70. Ordinary - life (Col. 3) | (770,538) | 88,554 | (289,921) | (852,529) | (1,317) |
| 71. Ordinary - individual annuities (Col. 4) | 9,003,061 | 3,173,022 | 1,507,383 | 1,866,070 | 4,356,970 |
| 72. Ordinary - supplementary contracts (Col. 5) | (1,399,427) | (570,406) | (40,373) | (404,234) | 125,122 |
| 73. Credit life (Col. 6) | | | | | |
| 74. Group life (Col. 7) | 20,920,046 | 14,388,273 | 14,830,783 | 15,570,652 | 14,874,672 |
| 75. Group annuities (Col. 8) | 5,047,246 | 1,431,906 | 71,161 | (762,366) | 386,610 |
| 76. A&H - group (Col. 9) | 13,891,410 | 8,122,911 | 9,314,213 | 9,745,766 | 18,227,949 |
| 77. A&H - credit (Col. 10) | | | | | |
| 78. A&H - other (Col. 11) | 37,560 | 28,686 | 63,729 | 58,088 | 64,710 |
| 79. Aggregate of all other lines of business (Col. 12) | | | | | |
| 80. Total (Col. 1) | 46,729,360 | 26,662,946 | 25,456,975 | 25,221,647 | 38,034,916 |

Annual Statement for the year 2005 of the  Reliance Standard Life Insurance Company

## SCHEDULE H - ACCIDENT AND HEALTH EXHIBIT

### PART 1 - ANALYSIS OF UNDERWRITING OPERATIONS

| | Total | | Group Accident and Health | | Credit Accident and Health (Group and Individual) | | Collectively Renewable | | Non-Cancelable | | Guaranteed Renewable | | Other Individual Contracts Non-Renewable for Stated Reasons Only | | Other Accident Only | | All Other | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 Amount | 2 % | 3 Amount | 4 % | 5 Amount | 6 % | 7 Amount | 8 % | 9 Amount | 10 % | 11 Amount | 12 % | 13 Amount | 14 % | 15 Amount | 16 % | 17 Amount | 18 % |
| 1. Premiums written | -606,416,843 | XXX | -465,268,223 | XXX | | XXX | | XXX | | XXX | | XXX | | XXX | 128,620 | XXX | | XXX |
| 2. Premiums earned | -605,206,527 | XXX | -605,079,907 | XXX | | XXX | | XXX | | XXX | | XXX | | XXX | 128,620 | XXX | | XXX |
| 3. Incurred claims | -319,703,492 | 78.9 | -319,631,088 | 78.9 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | 72,384 | 56.3 | | .0.0 |
| 4. Cost containment expenses | -2,508,969 | .6 | -2,508,969 | .6 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 |
| 5. Incurred claims and cost containment expenses (Lines 3 and 4) | -322,212,451 | 79.5 | -322,140,067 | 79.5 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | 72,384 | 56.3 | .0 | .0.0 |
| 6. Increase in contract reserves | .0 | .0.0 | .0 | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 |
| 7. Commissions (a) | 39,558,494 | 9.8 | 39,558,411 | 9.8 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | 83 | .0.1 | .0 | .0.0 |
| 8. Other general insurance expenses | -57,871,232 | 14.3 | 57,871,232 | 14.3 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | .0 | .0.0 |
| 9. Taxes, licenses and fees | -10,718,186 | 2.6 | -10,718,186 | 2.6 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | .0 | .0.0 |
| 10. Total other expenses incurred | -108,147,912 | 26.7 | -108,147,829 | 26.7 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | 83 | .0.1 | .0 | .0.0 |
| 11. Aggregate write-ins for deductions | (58,943) | (0.0) | (58,943) | (0.0) | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | .0 | .0.0 |
| 12. Gain from underwriting before dividends or refunds | (25,092,803) | (6.2) | (25,140,046) | (6.2) | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | 56,153 | 43.7 | .0 | .0.0 |
| 13. Dividends or refunds | .0 | .0.0 | .0 | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | .0 | .0.0 | .0 | .0.0 |
| 14. Gain from underwriting after dividends or refunds | (25,092,803) | (6.2) | (25,140,046) | (6.2) | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | 56,153 | 43.7 | .0 | .0.0 |

### DETAILS OF WRITE-INS

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1101. Increase in loading | (178,663) | (0.0) | (178,663) | (0.0) | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 |
| 1102. Interest on policy funds | 119,720 | .0.0 | 119,720 | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 | | .0.0 |
| 1103. | | | | | | | | | | | | | | | | | | |
| 1198. Summary of remaining write-ins for Line 11 from overflow page | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 |
| 1199. Total (Lines 1101 thru 1103 plus 1198) (Line 11 above) | (58,943) | (0.0) | (58,943) | (0.0) | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 | .0 | .0.0 |

(a) Includes $........0 reported as "Contract, membership and other fees retained by agents."

51

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**

## SCHEDULE H - ACCIDENT AND HEALTH EXHIBIT  (continued)

### PART 2 - RESERVES AND LIABILITIES

| | 1 Total | 2 Group Accident and Health | 3 Credit Accident and Health (Group and Individual) | Other Individual Contracts | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 Collectively Renewable | 5 Non-Cancelable | 6 Guaranteed Renewable | 7 Non-Renewable for Stated Reasons Only | 8 Other Accident Only | 9 All Other |
| **A.** Premium Reserves: | | | | | | | | | |
| 1. Unearned premiums | 5,297,130 | 5,297,130 | | | | | | | 0 |
| 2. Advance premiums | 74,182 | 74,125 | | | | | | .57 | 0 |
| 3. Reserve for rate credits | 0 | 0 | | | | | | | 0 |
| 4. Total premium reserves, current year | 5,371,312 | 5,371,255 | | | | | | .57 | 0 |
| 5. Total premium reserves, prior year | 4,162,996 | 4,162,939 | | | | | | .57 | 0 |
| 6. Increase in total premium reserves | 1,208,316 | 1,208,316 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **B.** Contract Reserves: | | | | | | | | | |
| 1. Additional reserves | 0 | | | | | | | | |
| 2. Reserve for future contingent benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Total contract reserves, current year | 0 | 0 | | | | | | | 0 |
| 4. Total contract reserves, prior year | 0 | 0 | | | | | | | 0 |
| 5. Increase in contract reserves | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **C.** Claim Reserves and Liabilities: | | | | | | | | | |
| 1. Total current year | 663,185,052 | 663,185,052 | | | | | | | |
| 2. Total prior year | 556,429,505 | 556,429,505 | | | | | | | |
| 3. Increase | 106,755,547 | 106,755,547 | | | | | | | |

### PART 3 - TEST OF PRIOR YEAR'S CLAIM RESERVES AND LIABILITIES

| | 1 Total | 2 Group Accident and Health | 3 Credit Accident and Health (Group and Individual) | Other Individual Contracts | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 Collectively Renewable | 5 Non-Cancelable | 6 Guaranteed Renewable | 7 Non-Renewable for Stated Reasons Only | 8 Other Accident Only | 9 All Other |
| 1. Claims Paid During the Year: | | | | | | | | | |
| 1.1 On claims incurred prior to current year | 133,951,575 | 133,951,575 | | | | | | 72,384 | |
| 1.2 On claims incurred during current year | 78,996,360 | 78,923,976 | | | | | | | |
| 2. Claim Reserves and Liabilities, December 31, Current Year: | | | | | | | | | |
| 2.1 On claims incurred prior to current year | 394,704,733 | 394,704,733 | | | | | | | |
| 2.2 On claims incurred during current year | 268,480,319 | 268,480,319 | | | | | | | |
| 3. Test: | | | | | | | | | |
| 3.1 Lines 1.1 and 2.1 | 528,656,308 | 528,656,308 | | | | | | 0 | 0 |
| 3.2 Claim reserves and liabilities, December 31, prior year | 556,429,505 | 556,429,505 | | | | | | 0 | 0 |
| 3.3 Line 3.1 minus Line 3.2 | (27,773,197) | (27,773,197) | 0 | | | | | 0 | 0 |

### PART 4 - REINSURANCE

| | 1 Total | 2 Group Accident and Health | 3 Credit Accident and Health (Group and Individual) | Other Individual Contracts | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 Collectively Renewable | 5 Non-Cancelable | 6 Guaranteed Renewable | 7 Non-Renewable for Stated Reasons Only | 8 Other Accident Only | 9 All Other |
| **A.** Reinsurance Assumed: | | | | | | | | | |
| 1. Premiums written | 39,391,911 | 39,391,911 | | | | | | | |
| 2. Premiums earned | 39,391,911 | 39,391,911 | | | | | | | |
| 3. Incurred claims | 36,718,794 | 36,718,794 | | | | | | | |
| 4. Commissions | 612,923 | 612,923 | | | | | | | |
| **B.** Reinsurance Ceded: | | | | | | | | | |
| 1. Premiums written | 36,605,433 | 36,605,433 | | | | | | | |
| 2. Premiums earned | 36,608,039 | 36,608,039 | | | | | | | |
| 3. Incurred claims | 32,897,700 | 32,897,700 | | | | | | | |
| 4. Commissions | 2,739,453 | 2,739,453 | | | | | | | |

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**
## SCHEDULE H - PART 5 - HEALTH CLAIMS

| | | 1<br>Medical | 2<br>Dental | 3<br>Other | 4<br>Total |
|---|---|---|---|---|---|
| A. | Direct: | | | | |
| | 1. Incurred claims | | 21,211,068 | 294,671,291 | 315,882,389 |
| | 2. Beginning claim reserves and liabilities | | 2,558,302 | 669,922,926 | 672,481,228 |
| | 3. Ending claim reserves and liabilities | | 2,813,787 | 748,039,821 | 750,853,608 |
| | 4. Claims paid | 0 | 20,955,613 | 216,554,396 | 237,510,009 |
| B. | Assumed Reinsurance: | | | | |
| | 5. Incurred claims | | 654,901 | 36,063,893 | 36,718,794 |
| | 6. Beginning claim reserves and liabilities | | 112,845 | 46,381,635 | 46,494,480 |
| | 7. Ending claim reserves and liabilities | | 105,482 | 60,339,682 | 60,445,164 |
| | 8. Claims paid | 0 | 661,264 | 22,105,846 | 22,767,110 |
| C. | Ceded Reinsurance: | | | | |
| | 9. Incurred claims | | 15,013,353 | 17,884,347 | 32,897,700 |
| | 10. Beginning claim reserves and liabilities | | 1,619,933 | 171,592,270 | 173,212,203 |
| | 11. Ending claim reserves and liabilities | | 1,949,527 | 150,185,949 | 152,135,476 |
| | 12. Claims paid | 0 | 14,683,759 | 39,290,668 | 53,974,427 |
| D. | Net: | | | | |
| | 13. Incurred claims | 0 | 6,852,646 | 312,650,837 | 319,703,483 |
| | 14. Beginning claim reserves and liabilities | 0 | 1,051,214 | 544,712,291 | 545,763,505 |
| | 15. Ending claim reserves and liabilities | 0 | 970,742 | 658,193,554 | 659,164,296 |
| | 16. Claims paid | 0 | 6,933,118 | 199,369,574 | 206,302,692 |
| E. | Net Incurred Claims and Cost Containment Expenses: | | | | |
| | 17. Incurred claims and cost containment expenses | | 6,852,646 | 315,359,806 | 322,212,452 |
| | 18. Beginning reserves and liabilities | | 1,051,214 | 544,813,291 | 545,864,505 |
| | 19. Ending reserves and liabilities | | 970,742 | 658,412,553 | 659,383,295 |
| | 20. Paid claims and cost containment expenses | 0 | 6,933,118 | 201,760,544 | 208,693,662 |

Annual Statement for the year 2005 of the **Reliance Standard Life Insurance Company**

## SCHEDULE T - PREMIUMS AND ANNUITY CONSIDERATIONS
### Allocated by States and Territories

Direct Business Only

| | States, Etc. | 1 Is insurer Licensed? (YES or NO) | Life Contracts 2 Life Insurance Premiums | 3 Annuity Considerations | 4 Accident and Health Insurance Premiums, Including Policy, Membership and Other Fees | 5 Deposit-Type Contract Funds | 6 Other Considerations |
|---|---|---|---|---|---|---|---|
| 1. | Alabama...........................AL | Yes | 9,466,103 | 14,327 | 7,244,212 | | |
| 2. | Alaska.............................AK | Yes | 55,449 | 100 | 105,847 | | |
| 3. | Arizona............................AZ | Yes | 1,546,092 | 3,083,969 | 2,653,969 | | |
| 4. | Arkansas..........................AR | Yes | 968,447 | 74,700 | 1,399,809 | | |
| 5. | California.........................CA | Yes | 43,273,092 | 10,133,835 | 62,850,113 | | |
| 6. | Colorado...........................CO | Yes | 3,428,562 | 281,801 | 5,534,841 | | |
| 7. | Connecticut.......................CT | Yes | 2,695,841 | 3,053,659 | 2,751,988 | | |
| 8. | Delaware...........................DE | Yes | 1,646,292 | 304,333 | 3,048,454 | | |
| 9. | District of Columbia..............DC | Yes | 3,669,493 | 279,349 | 4,687,512 | | |
| 10. | Florida.............................FL | Yes | 22,666,183 | 9,379,608 | 21,921,346 | | |
| 11. | Georgia............................GA | Yes | 16,654,308 | 1,044,187 | 21,521,714 | | |
| 12. | Hawaii..............................HI | Yes | 20,701 | 889,738 | 132,635 | | |
| 13. | Idaho...............................ID | Yes | 392,337 | 118,557 | 1,852,556 | | |
| 14. | Illinois.............................IL | Yes | 14,198,581 | 4,138,309 | 17,357,567 | | |
| 15. | Indiana.............................IN | Yes | 3,576,390 | 1,754,384 | 4,775,047 | | |
| 16. | Iowa................................IA | Yes | 3,226,249 | 2,412,383 | 2,648,830 | | |
| 17. | Kansas.............................KS | Yes | 1,651,786 | 319,821 | 3,419,337 | | |
| 18. | Kentucky...........................KY | Yes | 2,346,256 | 283,429 | 4,413,554 | | |
| 19. | Louisiana..........................LA | Yes | 3,211,813 | 718,527 | 6,786,594 | | |
| 20. | Maine..............................ME | Yes | 257,369 | 43,142 | 733,797 | | |
| 21. | Maryland...........................MD | Yes | 7,577,054 | 68,835 | 12,966,150 | | |
| 22. | Massachusetts....................MA | Yes | 8,513,208 | 2,160,131 | 16,491,256 | | |
| 23. | Michigan...........................MI | Yes | 5,225,953 | 3,233,686 | 6,606,941 | | |
| 24. | Minnesota.........................MN | Yes | 4,423,542 | 739,611 | 5,940,564 | | |
| 25. | Mississippi........................MS | Yes | 465,244 | 102,682 | 1,211,005 | | |
| 26. | Missouri............................MO | Yes | 8,109,835 | 751,941 | 13,695,817 | | |
| 27. | Montana...........................MT | Yes | 108,152 | 23,504 | 399,384 | | |
| 28. | Nebraska..........................NE | Yes | 427,092 | 344,949 | 995,852 | | |
| 29. | Nevada.............................NV | Yes | 806,646 | 137,120 | 1,066,297 | | |
| 30. | New Hampshire...................NH | Yes | 908,974 | 731,865 | 1,423,389 | | |
| 31. | New Jersey........................NJ | Yes | 15,192,528 | 9,547,862 | 23,691,595 | | |
| 32. | New Mexico.......................NM | Yes | 636,246 | 163,493 | 765,101 | | |
| 33. | New York..........................NY | No | 203,455 | 2,547,321 | 87,853 | | |
| 34. | North Carolina....................NC | Yes | 3,479,287 | 13,357,970 | 15,552,840 | | |
| 35. | North Dakota......................ND | Yes | 150,191 | 281,253 | 333,437 | | |
| 36. | Ohio.................................OH | Yes | 15,182,599 | 1,705,552 | 14,267,785 | | |
| 37. | Oklahoma.........................OK | Yes | 3,164,112 | 437,440 | 3,393,257 | | |
| 38. | Oregon.............................OR | Yes | 1,158,993 | 1,982,091 | 2,978,535 | | |
| 39. | Pennsylvania......................PA | Yes | 19,483,525 | 6,538,233 | 27,879,173 | | |
| 40. | Rhode Island......................RI | Yes | 750,604 | 238,516 | 287,034 | | |
| 41. | South Carolina....................SC | Yes | 2,987,061 | 935,028 | 5,524,906 | | |
| 42. | South Dakota.....................SD | Yes | 188,798 | 4,436 | 331,437 | | |
| 43. | Tennessee.........................TN | Yes | 9,657,334 | 1,662,222 | 11,893,508 | | |
| 44. | Texas...............................TX | Yes | 21,081,449 | 1,913,771 | 24,603,317 | | |
| 45. | Utah................................UT | Yes | 2,126,576 | 1,887 | 3,700,535 | | |
| 46. | Vermont............................VT | Yes | 267,147 | 599,585 | 253,880 | | |
| 47. | Virginia.............................VA | Yes | 13,874,284 | 1,531,807 | 18,643,098 | | |
| 48. | Washington........................WA | Yes | 3,558,144 | 5,114 | 7,842,545 | | |
| 49. | West Virginia......................WV | Yes | 1,002,482 | 526,857 | 1,006,114 | | |
| 50. | Wisconsin.........................WI | Yes | 2,088,160 | 5,428,234 | 3,332,537 | | |
| 51. | Wyoming...........................WY | Yes | 367,789 | 160,428 | 664,260 | | |
| 52. | American Samoa..................AS | No | | | | | |
| 53. | Guam..............................GU | No | 1,475 | 1,789 | | | |
| 54. | Puerto Rico........................PR | No | 3,108 | | | | |
| 55. | US Virgin Islands..................VI | Yes | 78,184 | | 248 | | |
| 56. | Canada............................CN | No | 1,503 | | 44,283 | | |
| 57. | Aggregate Other Alien............OT | XXX | 0 | 0 | 0 | 0 | 0 |
| 58. | Subtotal............................(a) 52 | | 294,246,778 | 96,542,501 | 403,222,965 | 0 | 0 |
| 90. | Reporting entity contributions for employee benefit plans.... | XXX | | | | | |
| 91. | Dividends or refunds applied to purchase paid-up additions and annuities........ | XXX | 50,478 | | | | |
| 92. | Dividends or refunds applied to shorten endowment or premium paying period..... | XXX | | | | | |
| 93. | Premium or annuity considerations waived under disability or other contract provisions..... | XXX | 142,455 | | | | |
| 94. | Aggregate other amounts not allocable by State............ | XXX | 0 | 0 | 0 | 0 | 0 |
| 95. | Totals (Direct Business)..... | XXX | 294,439,711 | 96,542,501 | 403,222,965 | 0 | 0 |
| 96. | Plus reinsurance assumed....... | XXX | 351,208 | | 244,330 | | |
| 97. | Totals (All Business).... | XXX | 294,790,920 | 96,795,831 | 434,430,385 | 4,674 | 0 |
| 98. | Less reinsurance ceded........ | XXX | 32,365,472 | 1,189,207 | 36,017,856 | | |
| 99. | Totals (All Business) less reinsurance ceded...... | XXX | 262,425,448 | 95,598,624 | (b) 398,412,529 | 4,674 | 0 |

| | DETAILS OF WRITE-INS | | | | | | |
|---|---|---|---|---|---|---|---|
| 5701. | .................................. | XXX | | | | | |
| 5702. | .................................. | XXX | | | | | |
| 5703. | .................................. | XXX | | | | | |
| 5798. | Summary of remaining write-ins for line 57 from overflow page.... | XXX | 0 | 0 | 0 | 0 | 0 |
| 5799. | Total (Lines 5701 thru 5703 plus 5798) (Line 57 above)... | XXX | 0 | 0 | 0 | 0 | 0 |
| 9401. | .................................. | XXX | | | | | |
| 9402. | .................................. | XXX | | | | | |
| 9403. | .................................. | XXX | | | | | |
| 9498. | Summary of remaining write-ins for line 94 from overflow page.... | XXX | 0 | 0 | 0 | 0 | 0 |
| 9499. | Total (Lines 9401 thru 9403 plus 9498) (Line 94 above)... | XXX | 0 | 0 | 0 | 0 | 0 |

Explanation of basis of allocation by states, etc., of premiums and annuity considerations.
Ordinary life and individual accident and health premiums and annuity considerations are allocated to the last residence of each insured as shown by the Company's records. Group life and accident and health premiums are allocated to the state in which the employer's place of business is primarily located.

(a) Insert the number of yes responses except for Canada and Other Alien.
(b) Column 4 should balance with Exhibit 1, Lines 6.4, 10.4 and 16.4, Cols. 8, 9, and 10, or with Schedule H, Part 1, Column, Line 1. Indicate which:
  Exhibit 1, Lines 6.4, 10.4 and 16.4, Cols. 8, 9 and 10

Annual Statement for the year 2005 of the  **Reliance Standard Life Insurance Company**
# SCHEDULE T - PART 2
# INTERSTATE COMPACT PRODUCTS - EXHIBIT OF PREMIUMS WRITTEN
Allocated by States and Territories

| | States, Etc. | 1 Life (Group and Individual) | 2 Annuities (Group and Individual) | 3 Disability Income (Group and Individual) | 4 Long-Term Care (Group and Individual) | 5 Deposit-Type Contracts | 6 Totals |
|---|---|---|---|---|---|---|---|
| 1. | Alabama ............ AL | 9,466,103 | 14,327 | 5,513,518 | | | 14,993,948 |
| 2. | Alaska ............ AK | 55,449 | 100 | 99,384 | | | 154,933 |
| 3. | Arizona ............ AZ | 1,546,002 | 3,083,999 | 2,279,593 | | | 6,909,594 |
| 4. | Arkansas ............ AR | 968,447 | 74,700 | 1,136,585 | | | 2,179,733 |
| 5. | California ............ CA | 43,273,092 | 10,133,835 | 52,263,231 | | | 105,670,158 |
| 6. | Colorado ............ CO | 3,428,662 | 281,801 | 4,448,772 | | | 8,159,235 |
| 7. | Connecticut ............ CT | 2,695,641 | 3,083,659 | 2,086,889 | | | 7,866,389 |
| 8. | Delaware ............ DE | 1,648,262 | 304,333 | 2,837,084 | | | 4,789,679 |
| 9. | District of Columbia ............ DC | 3,689,493 | 279,349 | 4,393,283 | | | 8,362,125 |
| 10. | Florida ............ FL | 22,666,183 | 9,379,508 | 14,725,702 | | | 46,771,393 |
| 11. | Georgia ............ GA | 16,654,308 | 1,044,167 | 17,403,803 | | | 35,102,298 |
| 12. | Hawaii ............ HI | 20,701 | 899,738 | 132,635 | | | 1,053,074 |
| 13. | Idaho ............ ID | 392,337 | 118,557 | 1,785,813 | | | 2,296,707 |
| 14. | Illinois ............ IL | 14,198,581 | 4,138,309 | 15,347,900 | | | 33,684,790 |
| 15. | Indiana ............ IN | 3,576,990 | 1,754,384 | 4,150,744 | | | 9,481,518 |
| 16. | Iowa ............ IA | 3,226,249 | 2,412,383 | 2,465,854 | | | 8,104,486 |
| 17. | Kansas ............ KS | 1,661,786 | 319,821 | 3,112,824 | | | 5,094,431 |
| 18. | Kentucky ............ KY | 2,348,256 | 293,429 | 3,036,946 | | | 5,678,631 |
| 19. | Louisiana ............ LA | 3,211,813 | 716,527 | 4,853,524 | | | 8,783,864 |
| 20. | Maine ............ ME | 267,369 | 43,142 | 697,115 | | | 1,007,626 |
| 21. | Maryland ............ MD | 7,577,054 | 69,835 | 10,509,476 | | | 18,155,368 |
| 22. | Massachusetts ............ MA | 8,513,208 | 2,160,131 | 15,651,196 | | | 26,324,535 |
| 23. | Michigan ............ MI | 5,225,953 | 3,233,886 | 6,225,912 | | | 14,685,751 |
| 24. | Minnesota ............ MN | 4,423,542 | 739,611 | 4,941,623 | | | 10,104,776 |
| 25. | Mississippi ............ MS | 465,244 | 102,682 | 1,002,775 | | | 1,570,701 |
| 26. | Missouri ............ MO | 8,109,835 | 751,941 | 11,578,623 | | | 20,440,399 |
| 27. | Montana ............ MT | 108,152 | 23,504 | 319,227 | | | 450,883 |
| 28. | Nebraska ............ NE | 427,092 | 344,849 | 735,829 | | | 1,507,870 |
| 29. | Nevada ............ NV | 806,646 | 137,120 | 997,296 | | | 1,941,062 |
| 30. | New Hampshire ............ NH | 908,974 | 731,865 | 1,321,125 | | | 2,961,964 |
| 31. | New Jersey ............ NJ | 15,192,528 | 9,547,862 | 21,682,236 | | | 46,422,626 |
| 32. | New Mexico ............ NM | 636,246 | 163,493 | 691,585 | | | 1,491,324 |
| 33. | New York ............ NY | 203,465 | 2,647,321 | (2,773) | | | 2,848,013 |
| 34. | North Carolina ............ NC | 9,479,287 | 13,357,970 | 10,091,791 | | | 32,929,048 |
| 35. | North Dakota ............ ND | 150,191 | 281,253 | 233,971 | | | 665,415 |
| 36. | Ohio ............ OH | 15,182,599 | 1,705,552 | 12,361,309 | | | 29,249,460 |
| 37. | Oklahoma ............ OK | 3,164,112 | 437,440 | 2,956,381 | | | 6,557,933 |
| 38. | Oregon ............ OR | 1,158,993 | 1,982,061 | 2,595,054 | | | 5,736,108 |
| 39. | Pennsylvania ............ PA | 19,483,525 | 6,539,233 | 25,568,152 | | | 51,590,910 |
| 40. | Rhode Island ............ RI | 750,604 | 236,516 | 257,754 | | | 1,244,874 |
| 41. | South Carolina ............ SC | 2,987,061 | 935,028 | 4,160,712 | | | 8,082,801 |
| 42. | South Dakota ............ SD | 188,798 | 4,438 | 328,139 | | | 521,373 |
| 43. | Tennessee ............ TN | 9,657,934 | 1,662,222 | 10,595,112 | | | 21,915,268 |
| 44. | Texas ............ TX | 21,081,449 | 1,913,771 | 19,305,787 | | | 42,301,007 |
| 45. | Utah ............ UT | 2,125,678 | 1,887 | 1,914,574 | | | 4,042,137 |
| 46. | Vermont ............ VT | 267,147 | 699,585 | 237,739 | | | 1,204,471 |
| 47. | Virginia ............ VA | 13,874,294 | 1,631,997 | 16,394,756 | | | 31,900,857 |
| 48. | Washington ............ WA | 3,558,144 | 5,114 | 7,035,536 | | | 10,501,794 |
| 49. | West Virginia ............ WV | 1,002,482 | 526,887 | 672,238 | | | 2,201,607 |
| 50. | Wisconsin ............ WI | 2,089,160 | 5,428,234 | 3,085,482 | | | 10,602,876 |
| 51. | Wyoming ............ WY | 367,789 | 160,428 | 227,528 | | | 755,745 |
| 52. | American Samoa ............ AS | | | | | | 0 |
| 53. | Guam ............ GU | 1,475 | 1,789 | | | | 3,264 |
| 54. | Puerto Rico ............ PR | 3,108 | | | | | 3,108 |
| 55. | US Virgin Islands ............ VI | 76,184 | | | | | 76,184 |
| 56. | Canada ............ CN | 1,503 | | | | | 1,503 |
| 57. | Aggregate Other Alien ............ OT | | | | | | 0 |
| 58. | Totals ............ | 294,246,778 | 96,542,501 | 336,450,346 | 0 | 0 | 727,239,627 |